IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF INDIANA
INDIANAPOLIS DIVISION

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| ATA AIRLINES, INC., | ) | Case No. 08-03675 |
| Debtor. | ) | |
|  | ) | |
|  | ) | |
|  | ) | |
|  | ) | |
|  | ) | |

**STATEMENT OF FINANCIAL AFFAIRS
FOR
ATA AIRLINES, INC.**

Haynes and Boone, LLP
Kenric D. Kattner (#11108400 - TX)
Blaine F. Bates (#24029979 - TX)
Doug H. Edwards (#24039307 - TX)
Kourtney Lyda (#24013330 - TX)
Jason Binford (#24045499 - TX)
1221 McKinney Street, Suite 2100
Houston, Texas  77010

Baker & Daniels, LLP
Terry E. Hall (#22041-49)
300 N. Meridian Street
Suite 2700
Indianapolis, Indiana 46204

Haynes and Boone, LLP
Lenard M. Parkins (#15518200 - TX)
Judith Elkin (#06522200 - TX)
153 East 53rd Street
Suite 4900
New York, New York  10022

Counsel for the Debtor and
Debtor in Possession

## GENERAL NOTES, STATEMENT OF LIMITATIONS AND DISCLAIMER[1]

The Schedules of Assets and Liabilities (the "Schedules") and the Statements of Financial Affairs (the "Statements," and collectively with the Schedules, the "Schedules and Statements") of ATA Airlines, Inc. ("ATA" or "Debtor") have been prepared pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure by management of the Debtor with the assistance of its court-appointed advisors and are unaudited. While management has made every reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may exist. Because the Schedules and Statements contain unaudited information which is subject to further review and potential adjustment, there can be no assurance that these Schedules and Statements are complete. These General Notes, Statement of Limitations and Disclaimer Regarding Debtor's Schedules and Statements (the "General Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

**Description of the Case and "As Of" Information Date**. On April 2, 2008 (the "Petition Date"), the Debtor filed a voluntary petition for relief under Chapter 11 of the United States Bankruptcy Code, 11 U.S.C. § 101, et seq. (as amended, the "Bankruptcy Code"). The case is being administered under case number 08-03675-BHL-11. The Debtor ceased business operations but continues to manage its assets as a debtor-in-possession pursuant to 11 U.S.C. §§ 1107(a) and 1108. All asset information, except where otherwise noted, is as of March 31, 2008. The liability information, except where otherwise noted, is as of April 2, 2008.

**Basis of Presentation.** These Schedules and Statements, except as indicated herein, reflect the assets and liabilities of ATA in its individual capacity. These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP").

**Amendment**. While every effort has been made to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. Subsequent information may result in material changes in financial and other data contained in the Schedules and Statements. The Debtor reserves all rights to amend and/or supplement its Schedules and Statements as is necessary and appropriate.

**Accuracy.** While efforts have been made to ensure the accuracy of these Schedules and Statements, given the substantial undertaking in gathering the data contained in the Schedules and Statements, inadvertent errors or omissions may have occurred. The Debtor does not make any representations or

---

[1] These notes are in addition to the specific notes contained in the Debtor's Schedules and Statements. The fact that the Debtor has prepared a General Note with respect to a particular Schedule (or Statement) and not to others does not reflect and should not be interpreted as a decision by the Debtor to exclude the applicability of such General Note to any or all of the Debtor's remaining Schedules (or Statements), as appropriate.

warranties as to the completeness or accuracy of the information set forth herein.

**Debtor's Rights.** With respect to any claim or obligation of the Debtor described in the Statements and Schedules, the Debtor may have rights to offset, rights to a refund, counterclaims, defenses or other rights, which have not been specifically described herein. These rights, by their nature, are generally unquantifiable and the Debtor has not attempted to describe or quantify these rights. The failure to delineate such rights should in no way be construed as a waiver of such rights by the Debtor.

**Summary of Significant Reporting Policies.** The Schedules and Statements were prepared by the Debtor pursuant to certain standard reporting policies as follows:

a. **Current Market Value.** It would be prohibitively expensive, unduly burdensome and an inefficient use of estate assets for the Debtor to obtain current market valuations of all of its assets. Accordingly, unless otherwise indicated, net book values are reflected on the Debtor's Schedules and Statements. For this reason, amounts ultimately realized will vary from net book value and such variance may be material. In addition, the amounts shown for liabilities exclude items identified as "Unknown" or "Undetermined" and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements. Interest expenses related to the acquisition of certain property and equipment are capitalized as an additional cost of the asset or as a leasehold improvement if the asset is leased.

b. **Estimates**. To close the books and records of the Debtor as of the Petition Date, management may have been required, in certain circumstances, to make estimates and assumptions that affect the reported amounts of assets and liabilities. The Schedules and Statements indicate when such estimates and assumptions have been made.

c. **Inventories.** Inventory values represent net book values. Costs are determined using average costing methods and are charged to operations as consumed. Additionally, all inventories and equipment are presented without consideration of any mechanics' liens.

d. **Leases.** The Debtor has not included in the Schedules and Statements any claim based on future obligations arising under any operating lease. To the extent that there is an amount past due under an operating lease as of the Petition Date, such claim has been included in the Schedules and Statements.

e. **Causes of Action.** While efforts have been made to identify all known potential causes of action, the Schedules and Statements may not include all potential causes of action against third parties. The Debtor reserves all of its rights with respect to any causes of action they may have against third parties. Neither these General Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

f. **Claims Description**. Any failure to designate a claim on the Schedules and Statements as disputed, contingent or unliquidated does not constitute an admission by the Debtor that such amount is not disputed, contingent or unliquidated. The Debtor reserves the right to dispute or to assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability or classification. The Debtor further reserves the right to subsequently designate any claim as disputed, contingent or unliquidated.

g.  **Payment of Claims.** The Bankruptcy Court has entered certain orders authorizing the Debtor to pay certain pre-petition claims, including certain claims held by employees. Consequently, although such obligations were outstanding as of the Petition Date, a number of such obligations may have been paid as of the date of the filing of these Schedules and Statements and are, therefore, not included.

h.  **Excluded Assets and Liabilities.** The Debtor has excluded the following categories of assets and liabilities from the statements and schedules: goodwill, pension assets, deferred compensation, accrued salaries, employee benefit accruals, future aircraft rent accruals, post retirement benefits, advanced ticket purchase liability and deferred gains. Other immaterial assets and liabilities may also have been excluded.

i.  **Foreign Currency.** Unless otherwise indicated, all amounts are reflected in U.S. dollars.

**Insiders**. Persons listed as "insiders" in the Schedules and Statements have been included for informational purposes only. The Debtor does not take any position with respect to (a) such persons' influence over the control of the Debtor, (b) the management responsibilities or function of such individuals, (c) the decision-making or corporate authority of such individuals or (d) whether such individuals could successfully argue that they are not "insiders" under applicable law.

**Litigation.** Some or all of the litigation claims included in the Schedules and Statements may be subject to subordination under Section 510 of the Bankruptcy Code.

Schedule D – Creditors Holding Secured Claims.  Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtor reserves its right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D.  Moreover, although the Debtor may have scheduled claims of various creditors as secured claims, the Debtor reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any inter-company agreement) related to such creditor's claim.  In certain instances, the Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of an affiliate, and no claim set forth on Schedule D is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the General Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.  Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D.  The Debtor reserves the right to supplement and/or amend its Schedules and Statements to list such amounts on Schedule D or to argue that such transfers do not constitute a security deposit.  Certain of the Debtor's agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financing agreements.  No attempt has been made to identify such agreements for purposes of Schedule D.

Schedule E – Creditors Holding Unsecured Priority Claims.  The listing of creditors on Schedule E is preliminary and is subject to reconciliation and, if necessary, amendment by the Debtor.  The Debtor reserves its right to dispute or challenge whether such creditors are entitled to priority claims.  The Schedules and Statements  do not list the amount of certain employee claims on Schedule E owed as of the Petition Date as these amounts were subsequently paid pursuant to first day orders entered by the Bankruptcy Court.

Schedule F – Creditors Holding Unsecured Non-priority Claims.  On Schedule F, the Debtor has listed amounts payable to general unsecured creditors as of April 2, 2008 (the "Petition Date").  In an attempt to obtain the most accurate and reliable information by allowing adequate time for all pertinent information to be received and reflected in the Debtor's books and records, the Debtor searched its records as of May 9, 2008 to determine its unpaid, unsecured obligations as of the Petition Date.  Schedule F also contains information regarding potential, pending and closed litigation involving the Debtor.   Although the Debtor's books and records reflect amounts for deferred charges or deferred liabilities as required by GAAP, Schedule F does not list such amounts as deferred charges or deferred liabilities.  Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.  The claims listed in Schedule F arose or were incurred on various dates prepetition.  A determination of the date when each claim was incurred or arose would be unduly burdensome and cost prohibitive, and thus, no such determination has been made.  Schedule F does not include certain general accruals for liabilities carried on the Debtor's books and records as of the Petition Date.  Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

Schedule G – Executory Contracts.  While every reasonable effort has been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions or over-inclusion may have occurred.  The Debtor hereby reserve all of its rights to

dispute the validity, status or enforceability of any contract or other agreement set forth in Schedule G that may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments, and agreements which may not be listed therein. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.

In some cases the same supplier or provider appears multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider.

Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. In addition, the Debtor may have entered into various other types of agreements in the ordinary course of its business, such as easements, right of way, subordination, non-disturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents are also not set forth in Schedule G. Schedule G does not include purchase orders used in the normal course of operations.

In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The Debtor reserve all of its rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument (including without limitation, any inter-company agreement) related to a creditor's claim. Finally, certain of the executory agreements may not have been memorialized and could be subject to dispute.

Statements – Question 8 Losses. The losses listed exclude those incurred in the ordinary course of business where the amount is de minimus, where repairs were not made, or where the repairs were made by the Debtor.

Statements – Question 9 Payments Related to Debt Counseling or Bankruptcy. On October 26, 2004, ATA, together with its former parent, ATA Holdings Corp., and certain other affiliated entities, filed voluntary petitions for reorganization under Chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of Indiana. These cases were administratively consolidated under case number 04-19866 (the "First Bankruptcy Case"). ATA and certain affiliates emerged from bankruptcy protection on February 28, 2006. Payments Relating to Debt Counseling or Bankruptcy related to the First Bankruptcy Case are not set forth in response to Question 9.

Statements – Question 14 Property Held for Another. The listing for Question 14 does not include property borrowed. Items under lease within the ordinary course of business are included in Schedule G in the Schedules of Assets and Liabilities.

Statements – Question 17 Environmental Information. The Debtor has been in existence for many decades, and has operated in many locations. At some such locations, the Debtor no longer has any operations, and may no longer have relevant records or the records may no longer be complete or reasonably accessible and reviewable. Some individuals who once possessed responsive information may no longer be employed by the Debtor. For all these reasons, notwithstanding that

the Debtor has made diligent inquiry into its books and records in order to respond to Question 17, it is possible that information responsive to Question 17 may not be listed in the Statements and Schedules.  Should new and relevant information become known to the Debtor, the Debtor will, consistent with applicable law, supplement and/or amend its Statements as appropriate.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF DISTRICT OF INDIANA**
**INDIANAPOLIS DIVISION**

| | |
|---|---|
| In re  ATA Airlines, Inc. | Case No.  08-03675 |
| Debtor | Chapter 11 |

## FORM 7 - STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor.  Spouses filing a joint petition may file a single statement on which the information for both spouses is combined.  If the case is filed under Chapter 12 or Chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. Do not include the name and address of a minor child in this statement. Indicate payments, transfers and the like to minor children by stating "a minor child." See U.S.C. § 112; Fed. R. Bankr. P. 1007(m)

Questions 1 - 18 are to be completed by all debtors.  Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25.  If the answer to an applicable question is "None," or the question is not applicable, mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor may also be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."*   The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor.  11 U.S.C. § 101.

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                                Case No.   08-03675

**1.   Income from employment or operation of business**

None      State the gross amount of income the debtor has received from employment, trade, or profession, or from
☐          operation of the debtor's business, including part-time activities either as an employee or in independent
           trade or business, from the beginning of this calendar year to the date this case was commenced.  State
           also the gross amounts received during the two years immediately preceding this calendar year.  (A debtor
           that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may
           report fiscal income.  Identify the beginning and ending dates of the debtor's fiscal year.)  If a joint petition
           is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or 13 must state
           income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint
           petition is not filed.)

| AMOUNT (in Thousands) | FISCAL YEAR | SOURCE |
|---|---|---|
| $185,673 | January 1, 2008 - March 31, 2008 | Operating Revenue (unaudited) |
| $736,980 | January 1, 2007 - December 31, 2007 | Operating Revenue (unaudited) |
| $752,113 | January 1, 2006 - December 31, 2006 | Operating Revenue |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                                    Case No.  08-03675

2.    **Income other than from employment or operation of business**

None    State the amount of income received by the debtor other than from employment, trade, profession,
☐       operation of the debtor's business during the two years immediately preceding the commencement of this
        case.  Give particulars.  If a joint petition is filed, state income for each spouse separately.  (Married
        debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint
        petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT (in Thousands) | FISCAL YEAR | SOURCE |
|---|---|---|
| $889 | January 1, 2008 - March 31, 2008 | Interest Income (unaudited) |
| $6,980 | January 1, 2007 - December 31, 2007 | Interest Income (unaudited) |
| $6,551 | January 1, 2006 - December 31, 2006 | Interest Income |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                                    Case No.   08-03675

3.      **Payment to creditors**

None     a. Individual or Joint debtor(s) with primarily consumer debts: List all payments on loans, installment
☒           purchases of goods or services and other debts to any creditor, made within 90 days immediately
            preceding the commencement of this case if the aggregate value of all property that constitues or is
            affected by such transfer is not less than $600. Indicate with an asterisk (*) any payments that were made
            to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule
            under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing
            under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint
            petition is filed, unless the spouses are separated and a joint petition is not filed.)

          Complete a. or b., as appropriate and c.

| NAME AND ADDRESS OF CREDITOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| | | | |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                                      Case No.  08-03675

     3.    **Payment to creditors (continued)**

None    b. Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor
    ☐    made within 90 days immediately preceding the commencement of the case if the aggregate value of all
    property that constitutes or is affected by such transfers is not less than $5000. (Married debtors filing
    under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint
    petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| SEE ATTACHED RIDER 3B. | | | |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                                 Case No.  08-03675

    **3.**    **Payment to creditors (continued)**

None   c. All Debtors: List all payments made within one year immediately preceding the commencement of this case
☐           to or for the benefit of creditors who are or were insiders. (Married debtors filing under Chapter 12 or
             Chapter 13 must include information concerning either or both spouses whether or not a joint petition is
             filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF<br>CREDITOR AND RELATIONSHIP TO DEBTOR | DATE<br>OF PAYMENTS | AMOUNT PAID | AMOUNT<br>STILL OWING |
|---|---|---|---|
| SEE ATTACHED RIDER 3C. | | | |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                                    Case No.  08-03675

### 4.    Suits and administrative proceedings, executions, garnishments and attachments

None    a. List all suits and administrative proceedings to which the debtor is or was a party within one year
☐        immediately preceding the filing of this bankruptcy case.  (Married debtors filing under chapter 12 or
         chapter 13 must include information concerning either or both spouses whether or not a joint petition is
         filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| SEE ATTACHED RIDER 4A. | | | |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                                 Case No.  08-03675

4.    **Suits and administrative proceedings, executions, garnishments and attachments (Continued)**

None      b. Describe all property that has been attached, garnished or seized under any legal or equitable process
☒         within one year immediately preceding the commencement of this case.  (Married debtors filing under
          chapter 12 or chapter 13 must include information concerning property of either or both spouses whether
          or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                                                    Case No.   08-03675

### 5.   Repossessions, foreclosures and returns

None
☒
List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                                        Case No.   08-03675

**6.    Assignments and receiverships**

None
☒

a. Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                                 Case No.  08-03675

   6.    **Assignments and receiverships (Continued)**

None    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within one
 X           year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or
             chapter 13 must include information concerning property of either or both spouses whether or not a joint
             petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND<br>ADDRESS OF CUSTODIAN | NAME AND<br>LOCATION OF COURT,<br>CASE TITLE AND NUMBER | DATE<br>OF ORDER | DESCRIPTION<br>AND VALUE OF PROPERTY |
|---|---|---|---|

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                                Case No.  08-03675

---

## 7.   Gifts

None
☒

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.  (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON  OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                          Case No.  08-03675

### 8. Losses

None
☒

List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                                                    Case No.  08-03675

### 9.    Payments related to debt counseling or bankruptcy

None

☐

List all payments made or property transferred  by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| BAKER & DANIELS LLP<br>300 North Meridian Street<br>Suite 2700<br>Indianapolis, IN  46204-1782 | 4/2/2008 | $50,000.00 |
| BAKER & DANIELS LLP<br>300 North Meridian Street<br>Suite 2700<br>Indianapolis, IN  46204-1782 | 4/2/2008 | $13,565.00 |
| BMC GROUP<br>720 3rd Avenue 23rd Floor<br>Seattle, WA  98104 | 4/2/2008 | $10,000.00 |
| HAYNES AND BOONE LLP<br>PO Box 841399<br>Dallas, TX  75284-1399 | 3/27/2008 | $500,000.00 |
| HAYNES AND BOONE LLP<br>PO Box 841399<br>Dallas, TX  75284-1399 | 3/31/2008 | $234,688.50 |
| HAYNES AND BOONE LLP<br>PO Box 841399<br>Dallas, TX  75284-1399 | 4/2/2008 | $306,964.81 |
| HAYNES AND BOONE LLP<br>PO Box 841399<br>Dallas, TX  75284-1399 | 4/2/2008 | $776,976.68 |
| The Renaissance Consulting Group, Inc.*<br>2100 Ross Avenue<br>Suite 870<br>Dallas, TX 75201 | 3/14/2008 | $32,500.00 |

* This pre-petition retainer was returned to the Debtor post-petition.

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                          Case No.   08-03675

### 10.  Other transfers

None   a. List all other property, other than property transferred in the ordinary course of the business or financial
☐        affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the
         commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include transfers
         by either or both  spouses whether or not a joint petition is filed, unless the spouses are separated and a
         joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE AND RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| JP Morgan | August 2007 | Lien granting interest in collateral pursuant to Senior Secured PIK Term Loan Agreement. Value: Unknown |
| Lufthansa Technik AG ("LHT") * | April and May 2006 | Sale of certain rotable and repairable parts in exchange for inventory management and maintenance services from vendor. Value: Unknown |
| Hamilton Sundstrand* | April and May 2006 | Sale of certain rotable and repairable parts in exchange for inventory management and maintenance services from vendor. Value: Unknown |

* In April and May 2006, ATA executed agreements with Lufthansa Technik AG ("LHT") and Hamilton
Sundstrand, providing for: (1) the sale of certain ATA rotable and repairable parts to LHT and Hamilton
Sundstrand; (2) the ATA purchase of inventory management services from each vendor on its B737-300,
B737-800, 757-200 and 757-300 fleets; and  (3) the ATA purchase of maintenance services from each
vendor.

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                          Case No.  08-03675

 **10.  Other transfers (continued)**

None    b. List all other property transferred by the debtor within ten years immediately preceding the commencement
 ☒         of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATES OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                        Case No.   08-03675

### 11.  Closed financial accounts

None   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor
☐      which were closed, sold, or otherwise transferred within one year immediately preceding the
       commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit,
       or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives,
       associations, brokerage houses and other financial institutions.  (Married debtors filing under chapter 12 or
       chapter 13 must include information concerning accounts or instruments held by or for either or both
       spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
       filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE AND NUMBER OF ACCOUNT | FINAL BALANCE | DATE OF CLOSING |
|---|---|---|---|
| Huntington National Bank<br>45 N. Pennsylvania St., Ste 400<br>Indianapolis, IN 46204-3139 | CD:<br>7402704376 | $8,702,242.13 | 11/13/2007 |
| Huntington National Bank<br>45 N. Pennsylvania St., Ste 400<br>Indianapolis, IN 46204-3139 | Checking:<br>01400699625 | $8,901,350.44 | 11/19/2007 |
| National City Bank<br>1 National City Center<br>Indianapolis, IN 46255 | Checking:<br>204149 | $0.00 | 11/30/2007 |
| National City Bank<br>1 National City Center<br>Indianapolis, IN 46255 | Checking:<br>758138868 | $20,407,009.79 | 2/19/2008 |
| National City Bank<br>1 National City Center<br>Indianapolis, IN 46255 | Checking:<br>981094058 | $0.00 | 2/19/2008 |
| BBVA-Bancomer, S.A.<br>Av. Universidad 1200 Col. Xoco<br>MEXICO, DF CP 03339 | Checking:<br>137308310 | $8.00 | 2/28/2008 |
| BBVA-Bancomer, S.A.<br>Av. Universidad 1200 Col. Xoco<br>MEXICO, DF CP 03339 | Checking:<br>137303262 | $1,659.84 | 2/28/2008 |
| National City Bank<br>1 National City Center<br>Indianapolis, IN 46255 | Checking:<br>203551 | $16,580.85 | 2/28/2008 |
| National City Bank<br>1 National City Center<br>Indianapolis, IN 46255 | Checking:<br>584979615 | $211,789.25 | 2/28/2008 |
| Wachovia<br>171 17th Street, 15th Floor<br>Atlanta, GA 30363 | Checking:<br>2000013890849 | $243.79 | 2/29/2008 |
| Wachovia<br>171 17th Street, 15th Floor<br>Atlanta, GA 30363 | Checking:<br>2000014739271 | $0.00 | 2/29/2008 |
| Washington Assurance<br>Unknown Address | Unknown | $98,339.00 | 11/13/2007 |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                                                    Case No.  08-03675

_____

**12. Safe deposit boxes**

None       List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other
[X]        valuables within one year immediately preceding the commencement of this case.  (Married debtors filing
           under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or
           not a joint petition is filed unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                                                    Case No.   08-03675

---

**13.  Setoffs**

None
☒

List all setoffs made by any creditor, including a bank, against a debt or debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition s filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

See also General Note regarding setoffs:

During the 90 days prior to the Petition Date,  the Debtor may have been involved in certain transactions that could be construed as setoffs.  Such transactions could take the form of payment setoffs or netting pursuant to master agreements, among others.

---

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                                    Case No.   08-03675

### 14.  Property held for another person

None          List all property owned by another person that the debtor holds or controls.
☐

|                              | DESCRIPTION                 |                      |
| NAME AND ADDRESS OF OWNER    | AND VALUE OF PROPERTY       | LOCATION OF PROPERTY |
|------------------------------|-----------------------------|----------------------|

SEE ATTACHED RIDER 14.

In the ordinary course of business, the Debtor may deduct and withhold from employee compensation certain items such as wage garnishments, charitable contributions, 401(k) contributions and loan deductions.  In addition, the Debtor may collect and hold for remittance facilities fees, charges and taxes. In the ordinary course of business, the Debtor may hold or control property under leases.  For lease agreements see Schedule G to Debtor's Schedule of Assets and Liabilities filed concurrently herewith.

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                    Case No.  08-03675

15.  **Prior address of debtor**

None    If the debtor has moved within three years immediately preceding the commencement of this case, list all
☐      premises which the debtor occupied during the period and vacated prior to the commencement of this
       case.  If a joint petition is filed, report also any separated address of either spouse.

ADDRESS                          NAME USED                        DATES OF OCCUPANCY

The Debtor's corporate headquarters has not moved in the past three (3) years. However, in the ordinary
course of buinsess, the Debtor has vacated operating facilities at various airport locations including, but
not limited to, Houston, Reagan National and LaGuardia airports.

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                          Case No.  08-03675

### 16.  Spouses and Former Spouses

None
☒

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                              Case No.   08-03675

### 17.  Environmental Information

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into air, land, soil, surface water, ground water, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None   a. List the name and address of every site for which the debtor has received notice in writing by a
☐        governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law.
         Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| San Francisco International Airport San Francisco, CA 94128-8097 | City and County of San Francisco Airport Commission P.O. Box 809 San Francisco, CA 94128-8097 | E-mail sent 5/20/03 from Sam Mehta | |
| Minneapolis-St Paul International Airport 4300 Glumack Dr. St. Paul, MN 55111 | Metropolitan Airport Commission Minneapolis-St. Paul 6040 28th Ave. South Minneapolis, MN 55450 | Letter dated 5/20/04 from Airports Commission | |
| Luis Munoz Marin International Airport P.O. Box 37250 Airport Station, San Juan, PR 00937-0250 | Puerto Rico Ports Authority P.O. Box 362829 San Juan, PR 00926-2829 | Letter dated 2/5/04 from Puerto Rico Airport Authority | |
| Newark Liberty International Airport Newark, NJ 07114 | Newark Liberty International Airport Conrad Road, Building 1 Newark, NJ 07114 | Letter dated 6/3/04 from Susan Baer | |
| Oakland International Airport 1 Airport Drive Oakland, CA  94621 | Federal Aviation Administration 8600 NW 36th Street, Suite 503 Miami, FL 33161 | Letter dated 5/7/08 from Veronica Laughlin | Envir. Law 49 CFR Parts 171-180 |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                                                           Case No.  08-03675

### 17.  Environmental Information (continued)

None   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a
☐        release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of
         the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| SEE ATTACHED RIDER 17B. | | | |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                                    Case No.  08-03675

### 17.  Environmental Information (continued)

None        c.  List all judicial or administrative proceeding, including settlements or orders, under any Environmental Law
☐               with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit
                that is or was a party to the proceedings, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
| Federal Aviation Administration Office of Regional Counsel Fort Worth, TX  76193-0007 | 2008SW700012 | Pending |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re   ATA Airlines, Inc.                                                                                    Case No.   08-03675

### 18.   Nature, location, and name of business

None      a. If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the
☐              businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director,
               partner, or managing executive of a corporation, partner in a partnership, sole proprietorship, or was a self-
               employed in a trade, profession or other activity either full- or part-time within six years immediately
               preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting
               share or equity securities within six years immediately preceding the commencement of this case.

               If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the
               businesses, and beginning and ending dates of all business in which the debtor was a partner or owned 5
               percent or more of the voting or equity securities, within six years immediately preceding the
               commencement of this case.

               If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the
               businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned
               5 percent or more of the voting equity securities within six years immediately preceding the
               commencement of this case.

| NAME AND ADDRESS | TAXPAYER I.D. NUMBER | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
| --- | --- | --- | --- |
| BATA Leasing, LLC<br>Boeing Capital Corporation<br>Equipment Leasing Corporation<br>PO Box 3707, Mail Code 6Y-12<br>Seattle, WA 98124-2207 | 33-0960732 | Airline Equipment Leases | 3/13/2001 to 5/16/2008 |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                          Case No.  08-03675

**18.  Nature, location, and name of business (continued)**

None       b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as
☒            defined in 11 U.S.C. §101.


NAME                                                    ADDRESS

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                                    Case No.  08-03675

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following:  an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed in a trade, profession or other activity, either full- or part-time.

(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case.  A debtor who has not been in business within those six years should go directly to the signature page.)

### 19.  Books, records and financial statements

None   a. List all bookkeepers and accountants who within  the two years immediately preceding the filing of this
☐         bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
| --- | --- |
| William Garrett<br>101 World Drive<br>Peachtree City, GA  30269 | October 1, 2007 to April 2, 2008 |
| Wisty B. Malone<br>7337 West Washington St.<br>Indianapolis, IN  46231 | April 2, 2006 to April 2, 2008 |
| Christine Louck<br>7337 West Washington St.<br>Indianapolis, IN  46231 | April 2, 2006 to April 2, 2008 |
| Christine Smith<br>7337 West Washington St.<br>Indianapolis, IN  46231 | April 2, 2006 to April 2, 2008 |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                      Case No.  08-03675

**19.   Books, records and financial statements (continued)**

None     b. List all firms or individuals who within two years immediately preceding the filing of this bankruptcy case
☐           have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Ernst & Young, LLP | 111 Monument Circle Suite 2600<br>Indianapolis, IN  46209-4446 | April 2, 2006 to April 2, 2008 |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                                    Case No.  08-03675

### 19.  Books, records and financial statements (continued)

None      c.  List all firms or individuals who at the time of the commencement of this case were in possession of the
☐            books of account and records of the debtor.  If any of the books of account and records are not available,
             explain.

| NAME | ADDRESS |
| --- | --- |
| Wisty B. Malone,<br>Vice President Treasurer and Controller | ATA Airlines, Inc.<br>7337 West Washington St.<br>Indianapolis, IN  46231 |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                              Case No.  08-03675

### 19.  Books, records and financial statements (continued)

None  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a
☐     financial statement was issued within the two years immediately preceding the commencement of this case.

It was the Debtor's practice to distribute copies of the SEC Filings and certain other financial information to
its vendors, creditors, lenders, and other parties requesting financial information. Additionally, copies of its
annual report were sent to Debtor's stockholders, the participants in the Debtor's 401(k) benefit plan, the
Debtor's lenders, and in response to requests from various other parties.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Matlin Patterson Global Advisors, LLC<br>520 Madison Avenue, 35th Floor<br>New York, NY 10022 | 4/06 - 7/07<br>monthly, quarterly, annually |
| JP Morgan<br>345 Park Avenue - 8th Floor<br>New York, NY 10154 | 4/06 - 7/07<br>monthly, quarterly, annually |
| Air Transportation Stabilization Board<br>Attn: Mark Dayton<br>1120 Vermont Avenue, Ste 970<br>Washington, DC 20220 | 4/06 - 7/07<br>monthly, quarterly, annually |
| US Department of Treasury<br>Attn: Roger Kodat<br>1500 Pennsylvania Ave., N.W.<br>Washington, DC 20220 | 4/06 - 7/07<br>monthly, quarterly, annually |
| Capstone Advisory Group<br>Attn: Jay Borrow<br>1065 Avenue of the Americas<br>New York, NY 10018 | 4/06 - 7/07<br>monthly, quarterly, annually |
| Citibank, N.A.<br>388 Greenwich Street, 20th Floor<br>New York, NY 10013 | 4/06 - 7/07<br>monthly, quarterly, annually |
| National City<br>One National City Center<br>101 West Washington St., Ste. 400-S<br>Indianapolis, IN  46255 | 4/06 - 11/07<br>monthly, quarterly, annually |
| Huntington<br>Attn: Marcia Carmean<br>marcia.carmean@huntington.com | 4/06 - 10/07<br>monthly, quarterly, annually |
| Wells Fargo Bank Northwest, N.A.<br>Attn: Corporate Trust Administration<br>299 South Main Street, 12th Floor<br>Salt Lake City, UT 84111 | 4/06 - 12/17/07<br>quarterly, annually |
| Q Aviation<br>Attn: Business Affairs<br>301 Commerce Street, Suite 3200<br>Fort Worth, TX 76102 | 4/06 - 12/17/07<br>quarterly, annually |
| GE Capital Aviation Services, Inc.<br>Attn: Contract Leader<br>201 High Ridge Road | 4/06 - 12/17/07<br>quarterly, annually |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                                 Case No.   08-03675

### 19.  Books, records and financial statements (continued)

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Stanford, CT 06927 | |
| RPK Capital<br>Attn: Jim Raff<br>jraff@rpkcapital.com | 4/06 - 12/17/07<br>quarterly, annually |
| US Banc<br>Attn: Paul Niedermayer<br>777 E. Wisconsin Ave (MK-WI-J5N)<br>Milwaukee, WI 53202 | 4/06 - 12/17/07<br>quarterly, annually |
| CIT Aerospace<br>Damon D'Agostino, Vice President<br>100 Lee Wagner Blvd, Suite 204<br>Fort Lauderdale FL 33315 | 4/06 - 8/29/07<br>quarterly, annually |
| Babcock & Brown<br>Attn: Eloise Chitmon<br>2 Harrison Street, 6th Floor<br>San Fransico, CA 94105 | 4/06 - 12/17/07<br>quarterly, annually |
| ILFC<br>Attn: Legal Department<br>1999 Avenue of the Stars, 39th Floor<br>Los Angeles, CA 90067 | 4/06 - 12/17/07<br>quarterly, annually |
| AmSouth<br>Attn: Jerry Smith<br>1900 Fifth Avenue North, 12th Floor<br>Birmingam, AL 35203 | 4/06 - 8/29/07<br>quarterly, annually |
| Wilmington Trust<br>Attn: Corporate Trust Admin<br>1100 N Market Street<br>Wilmington DE 19890-0001 | 4/06 - 12/17/07<br>quarterly, annually |
| GATX Third Aircraft Corporation<br>Air Portfoli Admin<br>Four Embarcardero Center<br>San Francisco, CA 94111 | 4/06 - 12/17/07<br>quarterly, annually |
| Vx Capital<br>Attn: Robert Brown<br>915 Front Street<br>San Francisco, CA 94111 | 3/07 - 12/17/07<br>quarterly, annually |
| HSH Nordbank<br>Attn: Malani Bhagwandin<br>New York Branch<br>230 Park Avenue, 27th Floor<br>New York, NY 10169-0005 | 3/07 - 12/17/07<br>quarterly, annually |
| Boeing<br>Attn: Antonio Saler<br>P.O. Box 3707<br>Seattle, WA 98124-2207 | 4/06 - 2/18/07<br>quarterly, annually |
| John Hancock Advisors | 4/06 - 12/17/07 |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                                Case No.  08-03675

### 19.  Books, records and financial statements (continued)

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Attn: Arthur Clavritinos<br>10 Huntington Ave, 7th Floor<br>Boston, MA 02199 | quarterly, annually |
| Hedgehog Capital Group<br>Attn: Robert Chung<br>rchung@hcapgroup.com | 4/06 - 12/17/07<br>quarterly, annually - sent via email |
| Babson Capital<br>Attn: Meagan Swanson<br>1500 Main Street, Ste 1100<br>Springfield, MA 01115 | 4/06 - 12/17/07<br>quarterly, annually |
| QVT<br>Attn: Nicholas Brumm<br>1177 Avenue of the Americas<br>New York NY 10036 | 4/06 - 12/17/07<br>quarterly, annually |
| Delware Street Capital<br>Attn: Ameet Rane<br>900 N Michigan Ave, Ste 1900<br>Chicago, IL 60611 | 4/06 - 12/17/07<br>quarterly, annually |
| Bank of America<br>Attn: Machel Grabarz<br>Strategic Investment Group<br>214 North Tyron Street<br>Charlotte, NC 28255 | 4/06 - 12/17/07<br>quarterly, annually |
| Seaport Group<br>Attn: Karen Naber<br>360 Madison Ave, 22nd Floor<br>New York, NY 10017 | 4/06 - 12/17/07<br>quarterly, annually |
| Lehman Brothers<br>Attn: Dan Kamensky<br>745 7th Ave<br>New York, NY 10017 | 4/06 - 12/17/07<br>quarterly, annually |
| Lehman Brothers<br>Attn: Edward Calderon<br>70 Hudson St.<br>Jersey City, NJ 07302 | 4/06 - 12/17/07<br>quarterly, annually |
| Cravath, Swaine & Moore LLP<br>Attn: Ron Cami<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York, NY 10019 | 4/06 - 12/17/07<br>quarterly, annually |
| MJ Whitman LLC<br>Attn: John Lydecker<br>622 Third Ave<br>New York, NY 10017 | 4/06 - 12/17/07<br>quarterly, annually |
| American Express<br>Address Unavailable At Time Of Filing | Unknown |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                                     Case No.   08-03675

### 19.  Books, records and financial statements (continued)

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Xerox<br>Address Unavailable At Time Of Filing | Unknown |
| Barclay's<br>Attn: Kevin Kleinschmidt<br>100 S. West St.<br>Wilimington, DE 19801 | Unknown |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                                    Case No.   08-03675

### 20.  Inventories

None      a. List the dates of the last two inventories taken of your property, the name of the person who supervised the
☐          taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| SEE ATTACHED RIDER 20A. | | |

Case 08-03675-BHL-11 Doc 451 Filed 05/28/08 EOD 05/28/08 19:05:39 Pg 43 of 184

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                                 Case No.  08-03675

### 20.  Inventories (continued)

None    b. List the name and address of the person having possession of the records of each of the  inventories
☐         reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESS OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| March 31, 2008- Line Maintenance IND-Indianapolis | Sr. Manager- Bob Campbell Manager/Supervisor- Matt Belcher |
| March 31, 2008- Line Maintenance DFW- Dallas-Fort Worth | Sr. Manager- Bob Campbell Manager/Supervisor- Mario Tapiz |
| March 31, 2008- Line Maintenance LAX- Los Angeles | Sr. Manager- Bob Campbell Manager/Supervisor- James Olson |
| March 31, 2008- Line Maintenance HNL- Honolulu | Sr. Manager- Bob Campbell Manager/Supervisor- James Olson |
| March 31, 2008- Line Maintenance PHX- Phonenix | Sr. Manager- Bob Campbell Manager/Supervisor- James Olson |
| March 31, 2008- Line Maintenance MDW- Midway | Sr. Manager- Bob Campbell Manager/Supervisor- Mario Tapiz |
| March 31, 2008- Line Maintenance OAK- Oakland | Sr. Manager- Bob Campbell Manager/Supervisor- James Olson |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                              Case No.  08-03675

    **21.  Current Partners, Officers, Directors and Shareholders**

None   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the
☒       partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.

Case No.  08-03675

21. **Current Partners, Officers, Directors and Shareholders (continued)**

None
☐

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Doug Yakola<br>7337 W. Washington St.<br>Indianapolis, IN 46231 | Sr. Vice President, Chief Operating Officer & Director | 0% |
| Steven Turoff<br>7337 W. Washington St.<br>Indianapolis, IN 46231 | Chief Restructuring Officer & Director | 0% |
| Richard Meyer<br>7337 W. Washington St.<br>Indianapolis, IN 46231 | Sr. Vice President – Human Resources | 0% |
| Brian T. Hunt<br>7337 W. Washington St.<br>Indianapolis, IN 46231 | Sr. Vice President, General Counsel, Secretary & Director | 0% |
| Wisty B. Malone<br>7337 W. Washington St.<br>Indianapolis, IN 46231 | Vice President – Controller/Treasurer | 0% |
| John Kelly<br>7337 W. Washington St.<br>Indianapolis, IN 46231 | Vice President – Maintenance | 0% |
| Mike Gerdes<br>7337 W. Washington St.<br>Indianapolis, IN 46231 | Vice President – Flight Operations | 0% |
| New ATA Acquisition, Inc.<br>101 World Dr<br>Peachtree City, GA 30269 | Shareholder | 100% |
| Global Aero Logistics<br>101 World Dr<br>Peachtree City, GA 30269 | 100% Shareholder of New ATA Acquisition, Inc. | Not Applicable |
| Matlin Patterson<br>520 Madison Avenue, 35th Floor<br>New York, NY 10022 | Shareholder of Global Aero Logistics | Not Applicable |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                                    Case No.  08-03675

---

### 22.  Former partners, officers, directors and shareholders

None
☒ X     a. If the debtor is a partnership, list each member who withdrew from the partnership within one year
        immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|
|      |         |                    |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                                 Case No.  08-03675

### 22.  Former partners, officers, directors and shareholders (continued)

None    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated
☐           within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
| --- | --- | --- |
| Subodh Karnik | Director, CEO & President | 1/1/08 |
| Marc Chodock | Director | 11/07 |
| David Matlin | Director | 9/1/07 |
| Gary Ellmer | Director & Chief Operating Officer | 2/6/08 |
| Peter Schoels | Director | 11/07 |
| William Garrett | Director | 2/6/08 |
| Charles McDonald | Director | 3/14/08 |
| Robert Binns | Chief Marketing Officer | 3/28/08 |
| Josef Loew | Vice President & Treasurer | 1/1/08 |
| Glen Baker | V.P. & Chief Information Officer | 1/1/08 |
| Sean Frick | Vice President – Corporate Finance | 1/1/08 |
| Reid Gibson | Vice President & Treasurer | 3/28/08 |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                                                    Case No.  08-03675

### 23. Withdrawals from a partnership or distributions by a corporation

None

☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY  OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| SEE ATTACHED RIDER 23. | | |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                                 Case No.  08-03675

### 24. Tax Consolidation Group

None

☐

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purpose of which the debtor has been a member at any time within six years immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER |
|---|---|
| GLOBAL AERO LOGISTICS INC. | 20-4222196 |
| ATA HOLDINGS CORP.  (dissolved June 30, 2006) | 35-1617970 |

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS**

In re  ATA Airlines, Inc.                                                                Case No.  08-03675

### 25.  Pension Funds

None   If the debtor is not an individual, list the name and federal taxpayer identification number of any pension
☐      fund to which the debtor, as an employer, has been responsible for contributing at any time within six years
       immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER |
| --- | --- |
| ATA 401(k)<br>ATA Cockpit Crew Member 401(k)<br>ATA Crewmember Money Purchase Plan | |
| Schwab Retirement Services - Administrator for<br>401(k) Plan, CCM 401(K) and CMPP Plan | Tax ID number 94-3149038 |

Form 7

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

| | |
|---|---|
| Date | Signature of Debtor |

| | |
|---|---|
| Date | Signature of Joint Debtor (if any) |

------------------------------------------------------------------------------------------------

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

| Wednesday, May 28, 2008 | /s/   Steven S. Turoff |
|---|---|
| Date | Signature |

| | Steven S. Turoff |
|---|---|
| | Print Name |

| | Chief Restructuring Officer, ATA Airlines, Inc. |
|---|---|
| | Title |

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

------------------------------------------------------------------------------------------------

_____ continuation sheets attached

Penalty for making a false statement:  Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. § 152 and 3571

**SOFA 3b**
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| | VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|---|
| 1 | | 6499 WEST 65TH STREET LLC<br>6499 W 65TH ST<br>BEDFORD PARK IL 60638 | | | | |
| | 1055790 | | 1606731 | 01/31/2008 | WIRE | $8,000.00 |
| | 1055790 | | 1606893 | 02/15/2008 | WIRE | $8,000.00 |
| | 1055790 | | 1607072 | 02/29/2008 | WIRE | $8,000.00 |
| | 1055790 | | 1607407 | 04/01/2008 | WIRE | $8,000.00 |
| | | | | **TOTAL PAID FOR VENDOR NBR 1055790:** | | $32,000.00 |
| 2 | | A C E S S<br>ATTN: DIANE GRECO<br>2416 COMBE RD<br>UINTAH UT 84403 | | | | |
| | 1046610 | | 2072190 | 03/20/2008 | CHECK | $13,860.00 |
| | | | | **TOTAL PAID FOR VENDOR NBR 1046610:** | | $13,860.00 |
| 3 | | A&P INTERNATIONAL SERVICES SA DE CV<br>AV TULUM 192 LOCAL 40C PLAZA<br>TROPICAL SM 4 MZA 17<br>CANCUN QROO  CP77500<br>MEXICO | | | | |
| | 1043877 | | 1606805 | 02/11/2008 | WIRE | $2,726.40 |
| | 1043877 | | 1606878 | 02/14/2008 | WIRE | $2,809.05 |
| | | | | **TOTAL PAID FOR VENDOR NBR 1043877:** | | $5,535.45 |
| 4 | | AAR AIRCRAFT SERVICES, INC.<br>135 S LASALLE<br>DEPT 3312<br>CHICAGO IL 60603 | | | | |
| | 1044817 | | 2069547 | 01/04/2008 | CHECK | $8,614.01 |
| | 1044817 | | 2070255 | 01/24/2008 | CHECK | $145.63 |
| | 1044817 | | 2070412 | 01/24/2008 | CHECK | $7,823.96 |
| | 1044817 | | 2070924 | 02/14/2008 | CHECK | $7,885.73 |
| | 1044817 | | 2071152 | 02/18/2008 | CHECK | $21,004.56 |
| | | | | **TOTAL PAID FOR VENDOR NBR 1044817:** | | $45,473.89 |
| 5 | | ABA COURIERS<br>894-19 LEWELLING BLVD<br>SAN LEANDRO CA 94579 | | | | |
| | 1056022 | | 2070257 | 01/24/2008 | CHECK | $1,780.00 |
| | 1056022 | | 2070532 | 01/30/2008 | CHECK | $3,980.00 |
| | 1056022 | | 2071421 | 02/21/2008 | CHECK | $2,835.00 |
| | 1056022 | | 2071770 | 03/07/2008 | CHECK | $435.00 |
| | | | | **TOTAL PAID FOR VENDOR NBR 1056022:** | | $9,030.00 |
| 6 | | ABANCO INTERNATIONAL LLC<br>10255 W HIGGINS RD<br>SUITE 500<br>ROSEMONT IL 60018 | | | | |
| | 1054299 | | 2069549 | 01/04/2008 | CHECK | $5,320.00 |
| | 1054299 | | 2069550 | 01/04/2008 | CHECK | $1,575.40 |
| | 1054299 | | 2070750 | 02/07/2008 | CHECK | $7,254.08 |
| | 1054299 | | 2071993 | 03/16/2008 | CHECK | $125.00 |
| | | | | **TOTAL PAID FOR VENDOR NBR 1054299:** | | $14,274.48 |
| 7 | | ACH CLEARANCE & SETTLEMENT FEE | | | | |
| | 1005583 | | 16273 | 01/18/2008 | WIRE | $5,000.00 |
| | 1005583 | | 16364 | 02/29/2008 | WIRE | $90.00 |
| | | | | **TOTAL PAID FOR VENDOR NBR 1005583:** | | $5,090.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**ATA AIRLINES, INC., CASE NO. 08-03675**

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 8 | ACORN DISTRIBUTORS INC.<br>1271 RELIABLE PARKWAY<br>CHICAGO IL 60686-0012 | | | | |
| 21200 | | 2069551 | 01/04/2008 | CHECK | $7,162.08 |
| 21200 | | 2070511 | 01/30/2008 | CHECK | $11,699.59 |
| 21200 | | 2070533 | 01/30/2008 | CHECK | $79.31 |
| 21200 | | 2070926 | 02/14/2008 | CHECK | $4,805.68 |
| 21200 | | 2071517 | 02/26/2008 | CHECK | $9,621.83 |
| 21200 | | 2072035 | 03/16/2008 | CHECK | $856.73 |
| 21200 | | 2072104 | 03/19/2008 | CHECK | $3,654.88 |
| | | | **TOTAL PAID FOR VENDOR NBR 21200:** | | $37,880.10 |
| 9 | ACTION FUEL INC<br>360 PAPA PLACE<br>SUITE 201<br>KAHULULU HI 96732 | | | | |
| 1055638 | | 2070484 | 01/24/2008 | CHECK | $5,932.80 |
| 1055638 | | 2070888 | 02/14/2008 | CHECK | $5,350.26 |
| 1055638 | | 2071703 | 02/28/2008 | CHECK | $3,645.31 |
| | | | **TOTAL PAID FOR VENDOR NBR 1055638:** | | $14,928.37 |
| 10 | ADMINISTRACION TURISTICAS Y AERONAUTICAS<br>MANZANAS N 8 DESP 102<br>MEXICO CITY  03200<br>MEXICO | | | | |
| 1047462 | | 1067 | 01/03/2008 | WIRE | $79.94 |
| 1047462 | | 11425020 | 01/15/2008 | WIRE | $25,944.00 |
| 1047462 | | 1080 | 01/24/2008 | WIRE | $28.12 |
| 1047462 | | 2235 | 02/07/2008 | WIRE | $25,944.00 |
| 1047462 | | 300009 | 02/14/2008 | WIRE | $25,944.00 |
| 1047462 | | 1123 | 02/21/2008 | WIRE | $1,895.11 |
| 1047462 | | 1131 | 02/29/2008 | WIRE | $340.88 |
| 1047462 | | 2329 | 03/14/2008 | WIRE | $118.53 |
| 1047462 | | 2322 | 03/19/2008 | WIRE | $25,944.00 |
| 1047462 | | 1150 | 03/31/2008 | WIRE | $4,059.58 |
| 1047462 | | 1151 | 03/31/2008 | WIRE | $542.91 |
| | | | **TOTAL PAID FOR VENDOR NBR 1047462:** | | $110,841.07 |
| 11 | AERO CONTROLS, INC.<br>PO BOX 837<br>AUBURN WA 98071-0837 | | | | |
| 1020323 | | 2069553 | 01/04/2008 | CHECK | $333.50 |
| 1020323 | | 2070928 | 02/14/2008 | CHECK | $2,300.00 |
| 1020323 | | 2071087 | 02/15/2008 | CHECK | $10,805.00 |
| 1020323 | | 2071154 | 02/18/2008 | CHECK | $4,140.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1020323:** | | $17,578.50 |
| 12 | AERO DFW III LP<br>PO BOX 403759<br>ATLANTA GA 30384-3759 | | | | |
| 1054992 | | 1606735 | 01/10/2008 | WIRE | $152,861.70 |
| 1054992 | | 1606962 | 02/21/2008 | WIRE | $79,365.00 |
| 1054992 | | 2071771 | 03/07/2008 | CHECK | $3,954.83 |
| | | | **TOTAL PAID FOR VENDOR NBR 1054992:** | | $236,181.53 |
| 13 | AERO DISPATCH SERVICES, INC.<br>PO BOX 244<br>BELIZE CITY<br>BELIZE | | | | |
| 1021557 | | 92893003 | 03/21/2008 | CHECK | $1,634.68 |
| 1021557 | | 99791016 | 03/21/2008 | CHECK | $5,956.49 |
| | | | **TOTAL PAID FOR VENDOR NBR 1021557:** | | $7,591.17 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 14 | AERO GROUND SERVICES<br>AL BAHAR CENTER 1ST FLOOR<br>PO BOX 67129<br>BAYAN<br>KUWAIT | | | | |
| 1056164 | | 2249 | 02/08/2008 | WIRE | $11,600.00 |
| 1056164 | | 2351 | 03/20/2008 | WIRE | $11,600.00 |
| | | **TOTAL PAID FOR VENDOR NBR 1056164:** | | | $23,200.00 |
| 15 | AERO SAFETY GRAPHICS INC<br>6104 208TH AVE N E<br>REDMOND WA 98053 | | | | |
| 1042529 | | 2070416 | 01/24/2008 | CHECK | $4,244.84 |
| 1042529 | | 2071423 | 02/21/2008 | CHECK | $5,087.18 |
| | | **TOTAL PAID FOR VENDOR NBR 1042529:** | | | $9,332.02 |
| 16 | AERO TECHNOLOGY INC,<br>3333 EAST SPRING ST.<br>LONG BEACH CA 90806 | | | | |
| 1043910 | | 2069873 | 01/07/2008 | CHECK | $1,609.52 |
| 1043910 | | 2070929 | 02/14/2008 | CHECK | $1,756.25 |
| 1043910 | | 2071156 | 02/18/2008 | CHECK | $1,928.00 |
| 1043910 | | 2071619 | 02/27/2008 | CHECK | $200.00 |
| | | **TOTAL PAID FOR VENDOR NBR 1043910:** | | | $5,493.77 |
| 17 | AERO ZONE<br>1841 S HORNE<br>MESA AZ 85204 | | | | |
| 1044884 | | 2071088 | 02/15/2008 | CHECK | $10,500.00 |
| | | **TOTAL PAID FOR VENDOR NBR 1044884:** | | | $10,500.00 |
| 18 | AEROJET DE COSTA RICA S.A.<br>50 MTS NORTE CUERPO DE BOMBEROS<br>AEROPUERTO INTL JUAN SANTAMARIA<br>ALAJUELA, COSTA RICA<br>SANTAMARIA<br>COSTA RICA | | | | |
| 1285800 | | 933310001 | 02/11/2008 | CHECK | $6,147.22 |
| 1285800 | | 95369005 | 02/11/2008 | CHECK | $5,782.50 |
| 1285800 | | 99791015 | 03/11/2008 | CHECK | $3,920.39 |
| 1285800 | | 98183016 | 03/21/2008 | CHECK | $3,977.89 |
| | | **TOTAL PAID FOR VENDOR NBR 1285800:** | | | $19,828.00 |
| 19 | AEROPORTS DE MONTREAL<br>1100 BOUL RENE-LEVESQUE QUEST<br>BUREAU 2100<br>MONTREAL QC H3B 4X8<br>CANADA | | | | |
| 1409800 | | 1118672520105 | 02/13/2008 | CHECK | $4,767.74 |
| 1409800 | | 1118672520107 | 02/22/2008 | CHECK | $47.14 |
| 1409800 | | 1118672520111 | 03/12/2008 | CHECK | $1,012.36 |
| | | **TOTAL PAID FOR VENDOR NBR 1409800:** | | | $5,827.24 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**ATA AIRLINES, INC., CASE NO. 08-03675**

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 20 | AEROPUERTO DE CANCUN, S A DE C V<br>KM 22 CARR, CANCUN-CHETUMAL<br>MUNICIPIO BENITO JUAREZ<br>CANCUN QUINTANA ROO  CP 77500<br>MEXICO | | | | |
| 1041584 | | 1066 | 01/03/2008 | WIRE | $25,804.55 |
| 1041584 | | 1065 | 01/16/2008 | WIRE | $18,944.91 |
| 1041584 | | 1082 | 01/24/2008 | WIRE | $22,580.25 |
| 1041584 | | 1084 | 01/24/2008 | WIRE | $2,908.47 |
| 1041584 | | 1085 | 01/24/2008 | WIRE | $4,090.32 |
| 1041584 | | 1107 | 02/01/2008 | WIRE | $4,823.47 |
| 1041584 | | 1324 | 02/01/2008 | CHECK | $200.58 |
| 1041584 | | 1089 | 02/06/2008 | WIRE | $2,324.29 |
| 1041584 | | 1110 | 02/07/2008 | WIRE | $7,168.00 |
| 1041584 | | 1115 | 02/21/2008 | WIRE | $2,302.55 |
| 1041584 | | 1327 | 03/03/2008 | CHECK | $203.22 |
| 1041584 | | 1135 | 03/07/2008 | WIRE | $3,254.49 |
| 1041584 | | 1144 | 03/31/2008 | WIRE | $2,735.06 |
| 1041584 | | 1145 | 03/31/2008 | WIRE | $4,060.94 |
| | | | **TOTAL PAID FOR VENDOR NBR 1041584:** | | $101,401.10 |
| 21 | AEROPUERTO DE GUADALAJARA, S.A. DE C V<br>AV SOLIDARIDAD IBEROAMERICANA<br>KM 17 1/2 TLAJOMULCO DE ZUNIGA<br>GUADALAJARA<br>MEXICO | | | | |
| 1047806 | | 1073 | 01/03/2008 | WIRE | $6,252.71 |
| 1047806 | | 1079 | 01/24/2008 | WIRE | $24,845.18 |
| 1047806 | | 1078 | 01/28/2008 | WIRE | $27,917.14 |
| 1047806 | | 1086 | 02/06/2008 | WIRE | $64,202.06 |
| 1047806 | | 1088 | 02/06/2008 | WIRE | $37,569.13 |
| 1047806 | | 1090 | 02/06/2008 | WIRE | $3,762.70 |
| 1047806 | | 1124 | 02/21/2008 | WIRE | $7,024.15 |
| 1047806 | | 1132 | 02/29/2008 | WIRE | $3,493.73 |
| 1047806 | | 1142 | 03/14/2008 | WIRE | $3,834.51 |
| 1047806 | | 1157 | 03/31/2008 | WIRE | $3,141.19 |
| | | | **TOTAL PAID FOR VENDOR NBR 1047806:** | | $182,042.50 |
| 22 | AEROPUERTOS Y SERVICIOS AUX<br>AV 602 NO. 161<br>SAN JUAN DE ARAGON  15620<br>MEXICO | | | | |
| 6070200 | | 1074 | 01/03/2008 | WIRE | $121,191.04 |
| 6070200 | | 1083 | 01/24/2008 | WIRE | $99,744.89 |
| 6070200 | | 1106 | 02/01/2008 | WIRE | $187,872.03 |
| 6070200 | | 1087 | 02/06/2008 | WIRE | $119,081.10 |
| 6070200 | | 1109 | 02/07/2008 | WIRE | $142,619.76 |
| 6070200 | | 1121 | 02/21/2008 | WIRE | $90,186.91 |
| 6070200 | | 1122 | 02/21/2008 | WIRE | $117,249.55 |
| 6070200 | | 1133 | 02/29/2008 | WIRE | $117,734.24 |
| 6070200 | | 1136 | 03/07/2008 | WIRE | $105,229.62 |
| 6070200 | | 1137 | 03/07/2008 | WIRE | $166,960.35 |
| 6070200 | | 1143 | 03/31/2008 | WIRE | $121,872.24 |
| 6070200 | | 1156 | 03/31/2008 | WIRE | $116,585.42 |
| | | | **TOTAL PAID FOR VENDOR NBR 6070200:** | | $1,506,327.15 |
| 23 | AEROSERVICE AVIATION CENTER<br>WIRE<br>MIAMI FL 33152 | | | | |
| 1044896 | | 1606686 | 01/31/2008 | WIRE | $56,325.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1044896:** | | $56,325.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING

## ATA AIRLINES, INC., CASE NO. 08-03675

| | VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|---|
| 24 | | AEROSPACE FINISHING TECHNOLOGIES 1408 PEAK CIRCLE LITTLE ELM TX 75068 | | | | |
| | 1053940 | | 1606508 | 01/14/2008 | WIRE | $14,320.00 |
| | 1053940 | | 1606794 | 02/07/2008 | WIRE | $10,740.00 |
| | 1053940 | | 1606877 | 02/14/2008 | WIRE | $5,373.00 |
| | 1053940 | | 1607355 | 03/28/2008 | WIRE | $17,777.60 |
| | | | **TOTAL PAID FOR VENDOR NBR 1053940:** | | | $48,210.60 |
| 25 | | AEROTEC INTERNATIONAL, INC. WIRE PHOENIX AZ 85040 | | | | |
| | 1056266 | | 1607035 | 02/27/2008 | WIRE | $145,000.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1056266:** | | | $145,000.00 |
| 26 | | AEROTRON AIRPOWER, INC. 456 AEROTRON PARKWAY LAGRANGE GA 30240 | | | | |
| | 73600 | | 2069555 | 01/04/2008 | CHECK | $13,917.78 |
| | 73600 | | 2070418 | 01/24/2008 | CHECK | $3,148.95 |
| | 73600 | | 2070677 | 02/07/2008 | CHECK | $8,365.40 |
| | 73600 | | 2070930 | 02/14/2008 | CHECK | $12,748.69 |
| | 73600 | | 2071425 | 02/21/2008 | CHECK | $6,510.72 |
| | 73600 | | 2071772 | 03/07/2008 | CHECK | $2,600.98 |
| | 73600 | | 2071994 | 03/16/2008 | CHECK | $31,719.39 |
| | | | **TOTAL PAID FOR VENDOR NBR 73600:** | | | $79,011.91 |
| 27 | | AIR BP USA PO BOX 404857 ATLANTA GA 30384-4857 | | | | |
| | 1048072 | | 1607142 | 03/05/2008 | WIRE | $16,480.80 |
| | | | **TOTAL PAID FOR VENDOR NBR 1048072:** | | | $16,480.80 |
| 28 | | AIR DISPATCH LTD 6TH FLR ASTRAL TOWERS BETTS WAY LONDON  RH10 SXA GREAT BRITAIN | | | | |
| | 1019681 | | 2206 | 01/09/2008 | WIRE | $113,267.01 |
| | 1019681 | | 2224 | 01/31/2008 | WIRE | $75,062.37 |
| | 1019681 | | 2294 | 02/01/2008 | WIRE | $7,241.22 |
| | 1019681 | | 2361 | 03/13/2008 | WIRE | $120,000.00 |
| | 1019681 | | 2362 | 03/20/2008 | WIRE | $40,000.00 |
| | 1019681 | | 2363 | 03/21/2008 | WIRE | $80,000.00 |
| | 1019681 | | 2356 | 03/27/2008 | WIRE | $50,000.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1019681:** | | | $485,570.60 |
| 29 | | AIR GROUND LOGISTICS INC PO BOX 15020 JACKSONVILLE FL 32239-5020 | | | | |
| | 1054309 | | 2069481 | 01/03/2008 | CHECK | $800.00 |
| | 1054309 | | 2070261 | 01/24/2008 | CHECK | $2,400.00 |
| | 1054309 | | 2070678 | 02/07/2008 | CHECK | $1,445.34 |
| | 1054309 | | 2070932 | 02/14/2008 | CHECK | $1,980.21 |
| | 1054309 | | 2071621 | 02/27/2008 | CHECK | $1,944.34 |
| | | | **TOTAL PAID FOR VENDOR NBR 1054309:** | | | $8,569.89 |
| 30 | | AIR PARTNER - FRANCE WIRE F-75002 PARIS FRANCE | | | | |
| | 1043198 | | 2230 | 02/01/2008 | WIRE | $17,186.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1043198:** | | | $17,186.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**ATA AIRLINES, INC., CASE NO. 08-03675**

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 31 | AIR TOTAL<br>TOUR B - COMPTABILITE<br>24, COURS MICHELET<br>LA DEFENSE 10<br>FRANCE | | | | |
| 1020335 | | 2226 | 01/31/2008 | WIRE | $120,000.00 |
| 1020335 | | 2307 | 02/29/2008 | WIRE | $775,000.00 |
| 1020335 | | 2311 | 03/11/2008 | WIRE | $900,000.00 |
| 1020335 | | 2334 | 03/14/2008 | WIRE | $850,000.00 |
| 1020335 | | 2350 | 03/21/2008 | WIRE | $670,000.00 |
| 1020335 | | 2359 | 03/28/2008 | WIRE | $840,000.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1020335:** | | $4,155,000.00 |
| 32 | AIRCRAFT MECHANICS FRATERNITY ASSOCIATION<br>67 WATER STREET<br>SUITE 208A<br>LACONIA NH 03246 | | | | |
| 1050802 | | 1606480 | 01/10/2008 | WIRE | $2,945.74 |
| 1050802 | | 1606834 | 02/08/2008 | WIRE | $2,831.13 |
| 1050802 | | 1607176 | 03/10/2008 | WIRE | $2,682.70 |
| 1050802 | | 1607379 | 03/31/2008 | WIRE | $2,599.06 |
| | | | **TOTAL PAID FOR VENDOR NBR 1050802:** | | $11,058.63 |
| 33 | AIRCRAFT SERVICE INTERNATIONAL<br>201 SOUTH ORANGE AVENUE<br>SUITE 1100<br>ORLANDO FL 32801 | | | | |
| 8700 | | 1606387 | 01/10/2008 | WIRE | $57,808.24 |
| 8700 | | 1606588 | 01/25/2008 | WIRE | $165,853.72 |
| 8700 | | 1606726 | 01/31/2008 | WIRE | $49,046.50 |
| 8700 | | 1606795 | 02/07/2008 | WIRE | $77,150.80 |
| 8700 | | 1606880 | 02/14/2008 | WIRE | $134,551.32 |
| 8700 | | 1606963 | 02/21/2008 | WIRE | $128,978.01 |
| 8700 | | 1607062 | 02/29/2008 | WIRE | $58,743.10 |
| 8700 | | 1607127 | 03/07/2008 | WIRE | $40,912.95 |
| 8700 | | 1607199 | 03/17/2008 | WIRE | $160,000.00 |
| 8700 | | 1607273 | 03/20/2008 | WIRE | $60,498.78 |
| 8700 | | 1607334 | 03/27/2008 | WIRE | $80,448.48 |
| | | | **TOTAL PAID FOR VENDOR NBR 8700:** | | $1,013,991.90 |
| 34 | AIRCRAFT SERVICE INTERNATIONAL GROUP<br>ASIG (DENVER FUEL SYSTEM M&O)<br>11110 QUEENSBURG STREET<br>DENVER CO 80249 | | | | |
| 1049704 | | 92252138 | 01/22/2008 | CHECK | $2,271.91 |
| 1049704 | | 2071336 | 02/21/2008 | CHECK | $4,775.22 |
| | | | **TOTAL PAID FOR VENDOR NBR 1049704:** | | $7,047.13 |
| 35 | AIRLIANCE MATERIALS<br>DEPT CH 17704<br>PALATINE IL 60055-7704 | | | | |
| 1045360 | | 2070753 | 02/07/2008 | CHECK | $250.00 |
| 1045360 | | 1607006 | 02/22/2008 | WIRE | $210,000.00 |
| 1045360 | | 1607204 | 03/14/2008 | WIRE | $50,000.00 |
| 1045360 | | 1607274 | 03/20/2008 | WIRE | $95,000.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1045360:** | | $355,250.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**ATA AIRLINES, INC., CASE NO. 08-03675**

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 36 | AIRLINE ACCESSORY SERVICE CO LLC 130 UNIVERSAL DRIVE NORTH HAVEN CT 06473 | | | | |
| 1047720 | | 1606547 | 01/10/2008 | WIRE | $2,460.00 |
| 1047720 | | 2264 | 02/14/2008 | WIRE | $2,460.00 |
| 1047720 | | 1607069 | 02/29/2008 | WIRE | $12,382.50 |
| 1047720 | | 1607201 | 03/14/2008 | WIRE | $16,814.00 |
| | | **TOTAL PAID FOR VENDOR NBR 1047720:** | | | $34,116.50 |
| 37 | AIRLINE PILOTS ASSOCIATION STEVE STAPLES 533 S LARAMIE, SUITE 119 CHICAGO IL 60638 | | | | |
| 1008982 | | 1606481 | 01/10/2008 | WIRE | $89,558.56 |
| 1008982 | | 1606833 | 02/08/2008 | WIRE | $91,017.57 |
| 1008982 | | 1607175 | 03/10/2008 | WIRE | $131,755.27 |
| 1008982 | | 1607378 | 03/31/2008 | WIRE | $86,017.05 |
| | | **TOTAL PAID FOR VENDOR NBR 1008982:** | | | $398,348.45 |
| 38 | AIRLINE TARIFF PUBLISHING CO. PO BOX 17415 WASHINGTON DC 20041-0415 | | | | |
| 1113600 | | 2069557 | 01/04/2008 | CHECK | $2,659.09 |
| 1113600 | | 2071095 | 02/18/2008 | CHECK | $4,073.00 |
| | | **TOTAL PAID FOR VENDOR NBR 1113600:** | | | $6,732.09 |
| 39 | AIRPORT AUTH. OF WASHOE CNTY (RNO) FINANCE DEPT - PFC REMITTANCE PO BOX 12490 RENO NV 89510-2490 | | | | |
| 40000000153 | | 1907 | 01/30/2008 | CHECK | $1,113.11 |
| 40000000153 | | 2070 | 02/28/2008 | CHECK | $2,160.86 |
| 40000000153 | | 2252 | 03/27/2008 | CHECK | $1,787.86 |
| | | **TOTAL PAID FOR VENDOR NBR 40000000153:** | | | $5,061.83 |
| 40 | AIRPORT TERMINAL SERVICES, INC PO BOX 430100 ST. LOUIS MO 63143 | | | | |
| 1019799 | | 1606659 | 01/31/2008 | WIRE | $49,140.00 |
| 1019799 | | 1606712 | 01/31/2008 | WIRE | $86,940.00 |
| 1019799 | | 1606886 | 02/14/2008 | WIRE | $11,340.00 |
| 1019799 | | 1607070 | 02/29/2008 | WIRE | $53,822.00 |
| | | **TOTAL PAID FOR VENDOR NBR 1019799:** | | | $201,242.00 |
| 41 | AIRWAY CLEANERS, INC. 15 CLINTON AVE ROCKVILLE CTR NY 11570 | | | | |
| 1021117 | | 2069559 | 01/04/2008 | CHECK | $63.40 |
| 1021117 | | 2069934 | 01/10/2008 | CHECK | $63.40 |
| 1021117 | | 2070263 | 01/24/2008 | CHECK | $1,463.06 |
| 1021117 | | 2070420 | 01/24/2008 | CHECK | $4,409.37 |
| 1021117 | | 2071161 | 02/18/2008 | CHECK | $1,950.75 |
| | | **TOTAL PAID FOR VENDOR NBR 1021117:** | | | $7,949.98 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 42 | ALA MOANA HOTEL<br>PO BOX 1441<br>410 ATKINSON DRIVE<br>HONOLULU HI 96806 | | | | |
| 9316099 | | 2069561 | 01/04/2008 | CHECK | $139.95 |
| 9316099 | | 2070169 | 01/22/2008 | CHECK | $198,371.06 |
| 9316099 | | 2071263 | 02/18/2008 | CHECK | $171,361.49 |
| 9316099 | | 2071623 | 02/27/2008 | CHECK | $15,687.05 |
| 9316099 | | 2071773 | 03/07/2008 | CHECK | $19,065.56 |
| 9316099 | | 2072191 | 03/20/2008 | CHECK | $51,951.73 |
| | | | | **TOTAL PAID FOR VENDOR NBR 9316099:** | $456,576.84 |
| 43 | ALEJANDRO BRAVO PALACIOS<br><br>MEXICO | | | | |
| 1052062 | | 1318 | 01/03/2008 | CHECK | $199.88 |
| 1052062 | | 1103 | 02/01/2008 | WIRE | $2,155.96 |
| 1052062 | | 1094 | 02/06/2008 | WIRE | $2,303.47 |
| 1052062 | | 1098 | 02/06/2008 | WIRE | $1,799.99 |
| 1052062 | | 1117 | 02/21/2008 | WIRE | $2,068.14 |
| 1052062 | | 1126 | 02/29/2008 | WIRE | $2,068.14 |
| 1052062 | | 1134 | 02/29/2008 | WIRE | $1,853.21 |
| 1052062 | | 1139 | 03/14/2008 | WIRE | $2,060.82 |
| 1052062 | | 1153 | 03/31/2008 | WIRE | $2,075.02 |
| | | | | **TOTAL PAID FOR VENDOR NBR 1052062:** | $16,584.63 |
| 44 | ALLIANT INSURANCE SERVICES<br>WIRE<br>5847 SAN FELIPE STE 2750<br>HOUSTON TX 77057 | | | | |
| 1056301 | | 1607028 | 02/20/2008 | WIRE | $1,390.60 |
| 1056301 | | 1607244 | 03/18/2008 | WIRE | $4,215.75 |
| | | | | **TOTAL PAID FOR VENDOR NBR 1056301:** | $5,606.35 |
| 45 | ALLIED AVIATION<br>WASHINGTON FUELING<br>PO BOX 2512-JAF STATION<br>NEW YORK NY 10116-2512 | | | | |
| 84612 | | 1606587 | 01/24/2008 | WIRE | $85,272.19 |
| 84612 | | 1606977 | 02/21/2008 | WIRE | $38,985.51 |
| 84612 | | 1607203 | 03/13/2008 | WIRE | $30,915.61 |
| | | | | **TOTAL PAID FOR VENDOR NBR 84612:** | $155,173.31 |
| 46 | ALLIED AVIATION SERVICE CO.<br>OF NEWFOUNDLAND LIMITED<br>PO BOX 329<br>GANDER NL A1V 1W7<br>CANADA | | | | |
| 1019580 | | 1118672520101 | 01/03/2008 | CHECK | $2,407.95 |
| 1019580 | | 11118672520095 | 01/17/2008 | CHECK | $7,952.64 |
| | | | | **TOTAL PAID FOR VENDOR NBR 1019580:** | $10,360.59 |
| 47 | ALOHA AIRLINES, INC.<br>PO BOX 29938<br>HONOLULU HI 96820 | | | | |
| 1019463 | | 2070680 | 02/07/2008 | CHECK | $6,747.71 |
| 1019463 | | 2070934 | 02/14/2008 | CHECK | $68.40 |
| | | | | **TOTAL PAID FOR VENDOR NBR 1019463:** | $6,816.11 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**ATA AIRLINES, INC., CASE NO. 08-03675**

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 48 | ALPHA CATERING SERVICES EUROPA HOUSE, 804 BATH RD MIDDLESEX  TW5-9US GREAT BRITAIN | | | | |
| 1020035 | | 2267 | 02/22/2008 | WIRE | $5,008.79 |
| | | | TOTAL PAID FOR VENDOR NBR 1020035: | | $5,008.79 |
| 49 | AM TRADING 6900 S PARK AVE TUCSON AZ 85706 | | | | |
| 1051520 | | 2069562 | 01/04/2008 | CHECK | $4,455.00 |
| 1051520 | | 2069936 | 01/10/2008 | CHECK | $305.00 |
| 1051520 | | 2070936 | 02/14/2008 | CHECK | $1,864.00 |
| 1051520 | | 2071162 | 02/18/2008 | CHECK | $825.00 |
| | | | TOTAL PAID FOR VENDOR NBR 1051520: | | $7,449.00 |
| 50 | AMADEUS MARKETING S A SALVADOR DE MADARIAGA 1 MADRID  E-28027 SPAIN | | | | |
| 1009950 | | 16274 | 01/18/2008 | WIRE | $23,678.44 |
| 1009950 | | 16289 | 01/30/2008 | WIRE | $21,542.66 |
| 1009950 | | 16384 | 03/14/2008 | WIRE | $16,999.18 |
| 1009950 | | 16402 | 03/31/2008 | WIRE | $40,500.07 |
| | | | TOTAL PAID FOR VENDOR NBR 1009950: | | $102,720.35 |
| 51 | AMADEUS REVENUE INTEGRITY 3530 E CAMPO ABIERTO STE 200 TUSCON AZ 85718-3327 | | | | |
| 1601100 | | 2070754 | 02/07/2008 | CHECK | $6,449.30 |
| 1601100 | | 2071068 | 02/15/2008 | CHECK | $12,823.28 |
| | | | TOTAL PAID FOR VENDOR NBR 1601100: | | $19,272.58 |
| 52 | AMERICAN AEROSPACE INC. 99 TROPHY CLUB DR TROPHY CLUB TX 76262 | | | | |
| 1055135 | | 2070755 | 02/07/2008 | CHECK | $7,027.50 |
| | | | TOTAL PAID FOR VENDOR NBR 1055135: | | $7,027.50 |
| 53 | AMERICAN INTERNATIONAL GROUP PO BOX 102535 STOCKBRIDGE GA 30281 | | | | |
| 1051188 | | 1606440 | 01/07/2008 | WIRE | $78,828.38 |
| 1051188 | | 1606755 | 02/01/2008 | WIRE | $72,812.41 |
| 1051188 | | 1607366 | 03/28/2008 | WIRE | $28,007.23 |
| | | | TOTAL PAID FOR VENDOR NBR 1051188: | | $179,648.02 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 54 | AMERICAN TRANS AIR, INC. CHASE MANHATTAN BANK | | | | |
| 31300 | | 1606410 | 01/03/2008 | WIRE | $65,626.82 |
| 31300 | | 1606411 | 01/03/2008 | WIRE | $24,775.28 |
| 31300 | | 1606428 | 01/04/2008 | WIRE | $34,302.33 |
| 31300 | | 1606437 | 01/07/2008 | WIRE | $191,699.92 |
| 31300 | | 1606438 | 01/07/2008 | WIRE | $5,823.94 |
| 31300 | | 1606449 | 01/08/2008 | WIRE | $114,147.36 |
| 31300 | | 1606465 | 01/09/2008 | WIRE | $94,535.20 |
| 31300 | | 1606471 | 01/10/2008 | WIRE | $38,692.39 |
| 31300 | | 1606499 | 01/11/2008 | WIRE | $24,847.28 |
| 31300 | | 1606518 | 01/14/2008 | WIRE | $58,701.28 |
| 31300 | | 1606526 | 01/15/2008 | WIRE | $50,332.17 |
| 31300 | | 1606511 | 01/17/2008 | WIRE | $357,012.00 |
| 31300 | | 1606512 | 01/17/2008 | WIRE | $1,429,334.00 |
| 31300 | | 1606553 | 01/17/2008 | WIRE | $103,824.02 |
| 31300 | | 1606554 | 01/17/2008 | WIRE | $25,740.75 |
| 31300 | | 1606555 | 01/17/2008 | WIRE | $4,934.62 |
| 31300 | | 468106 | 01/17/2008 | WIRE | $357,012.00 |
| 31300 | | 468107 | 01/17/2008 | WIRE | $1,429,334.00 |
| 31300 | | 1606568 | 01/18/2008 | WIRE | $22,528.52 |
| 31300 | | 1606573 | 01/22/2008 | WIRE | $133,781.82 |
| 31300 | | 1606546 | 01/23/2008 | WIRE | $95,384.00 |
| 31300 | | 1606595 | 01/23/2008 | WIRE | $221,060.90 |
| 31300 | | 468108 | 01/23/2008 | WIRE | $95,384.00 |
| 31300 | | 1606606 | 01/24/2008 | WIRE | $29,562.88 |
| 31300 | | 1606590 | 01/25/2008 | WIRE | $1,910,741.00 |
| 31300 | | 1606621 | 01/25/2008 | WIRE | $29,094.77 |
| 31300 | | 1606622 | 01/25/2008 | WIRE | $9,104.82 |
| 31300 | | 468109 | 01/25/2008 | WIRE | $1,910,741.00 |
| 31300 | | 1606630 | 01/28/2008 | WIRE | $70,901.72 |
| 31300 | | 1606640 | 01/29/2008 | WIRE | $87,013.31 |
| 31300 | | 1606641 | 01/29/2008 | WIRE | $2,370.39 |
| 31300 | | 1606652 | 01/30/2008 | WIRE | $38,457.96 |
| 31300 | | 1606695 | 01/31/2008 | WIRE | $20,326.71 |
| 31300 | | 1606703 | 01/31/2008 | WIRE | $25,329.21 |
| 31300 | | 1606742 | 02/01/2008 | WIRE | $20,864.06 |
| 31300 | | 1606751 | 02/01/2008 | WIRE | $9,232.72 |
| 31300 | | 1606767 | 02/04/2008 | WIRE | $148,456.07 |
| 31300 | | 1606776 | 02/05/2008 | WIRE | $139,833.87 |
| 31300 | | 1606781 | 02/06/2008 | WIRE | $52,113.84 |
| 31300 | | 1606809 | 02/07/2008 | WIRE | $30,319.44 |
| 31300 | | 1606829 | 02/08/2008 | WIRE | $56,707.58 |
| 31300 | | 1606843 | 02/12/2008 | WIRE | $36,161.73 |
| 31300 | | 1606854 | 02/12/2008 | WIRE | $150,536.74 |
| 31300 | | 1606860 | 02/13/2008 | WIRE | $29,220.66 |
| 31300 | | 1606862 | 02/13/2008 | WIRE | $4,296.99 |
| 31300 | | 1606869 | 02/13/2008 | WIRE | $556,200.00 |
| 31300 | | 468110 | 02/13/2008 | WIRE | $556,200.00 |
| 31300 | | 1606901 | 02/14/2008 | WIRE | $45,244.13 |
| 31300 | | 1606902 | 02/14/2008 | WIRE | $25,727.41 |
| 31300 | | 1606922 | 02/15/2008 | WIRE | $34,425.29 |
| 31300 | | 1606943 | 02/19/2008 | WIRE | $104,921.96 |
| 31300 | | 1606945 | 02/19/2008 | WIRE | $11,236.85 |
| 31300 | | 1606896 | 02/20/2008 | WIRE | $8,357.00 |
| 31300 | | 1606897 | 02/20/2008 | WIRE | $1,192.00 |
| 31300 | | 1606953 | 02/20/2008 | WIRE | $175,185.83 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
# PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
# ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 54 | AMERICAN TRANS AIR, INC. CHASE MANHATTAN BANK | | | | |
| 31300 | | 468111 | 02/20/2008 | WIRE | $8,357.00 |
| 31300 | | 468112 | 02/20/2008 | WIRE | $1,192.00 |
| 31300 | | 1606985 | 02/21/2008 | WIRE | $28,566.72 |
| 31300 | | 1607005 | 02/22/2008 | WIRE | $22,658.05 |
| 31300 | | 1606969 | 02/25/2008 | WIRE | $654,059.00 |
| 31300 | | 1606979 | 02/25/2008 | WIRE | $10,915.00 |
| 31300 | | 1607012 | 02/25/2008 | WIRE | $73,263.67 |
| 31300 | | 468113 | 02/25/2008 | WIRE | $654,059.00 |
| 31300 | | 1607022 | 02/26/2008 | WIRE | $53,204.16 |
| 31300 | | 1607032 | 02/27/2008 | WIRE | $39,890.05 |
| 31300 | | 468114 | 02/27/2008 | WIRE | $10,915.00 |
| 31300 | | 1607049 | 02/29/2008 | WIRE | $1,956,796.00 |
| 31300 | | 1607083 | 02/29/2008 | WIRE | $25,597.79 |
| 31300 | | 1607084 | 02/29/2008 | WIRE | $6,920.31 |
| 31300 | | 1607090 | 02/29/2008 | WIRE | $217,266.15 |
| 31300 | | 468115 | 02/29/2008 | WIRE | $1,956,796.00 |
| 31300 | | 1607121 | 03/04/2008 | WIRE | $3,850.50 |
| 31300 | | 1607139 | 03/05/2008 | WIRE | $145,189.37 |
| 31300 | | 1607152 | 03/07/2008 | WIRE | $92,990.67 |
| 31300 | | 1607170 | 03/10/2008 | WIRE | $28,837.22 |
| 31300 | | 1607184 | 03/11/2008 | WIRE | $97,125.31 |
| 31300 | | 1607189 | 03/12/2008 | WIRE | $53,938.47 |
| 31300 | | 1607222 | 03/13/2008 | WIRE | $59,131.27 |
| 31300 | | 1607223 | 03/13/2008 | WIRE | $25,140.44 |
| 31300 | | 1607195 | 03/14/2008 | WIRE | $1,473.00 |
| 31300 | | 1607196 | 03/14/2008 | WIRE | $1,545.00 |
| 31300 | | 1607208 | 03/14/2008 | WIRE | $19,100.46 |
| 31300 | | 468116 | 03/14/2008 | WIRE | $1,545.00 |
| 31300 | | 468117 | 03/14/2008 | WIRE | $1,473.00 |
| 31300 | | 1607237 | 03/17/2008 | WIRE | $134,638.13 |
| 31300 | | 1607243 | 03/18/2008 | WIRE | $21,694.43 |
| 31300 | | 1607249 | 03/19/2008 | WIRE | $66,541.31 |
| 31300 | | 1607278 | 03/20/2008 | WIRE | $35,964.07 |
| 31300 | | 1607279 | 03/20/2008 | WIRE | $8,549.60 |
| 31300 | | 1607295 | 03/21/2008 | WIRE | $22,960.41 |
| 31300 | | 1607306 | 03/24/2008 | WIRE | $45,794.55 |
| 31300 | | 1607268 | 03/25/2008 | WIRE | $471,850.00 |
| 31300 | | 1607314 | 03/25/2008 | WIRE | $44,076.69 |
| 31300 | | 468118 | 03/25/2008 | WIRE | $471,850.00 |
| 31300 | | 1607322 | 03/26/2008 | WIRE | $86,942.85 |
| 31300 | | 1607344 | 03/27/2008 | WIRE | $43,639.89 |
| 31300 | | 1607345 | 03/27/2008 | WIRE | $254,521.00 |
| 31300 | | 1607346 | 03/27/2008 | WIRE | $24,776.20 |
| 31300 | | 1607362 | 03/28/2008 | WIRE | $29,629.58 |
| 31300 | | 1607369 | 03/31/2008 | WIRE | $1,024,153.00 |
| 31300 | | 1607370 | 03/31/2008 | WIRE | $231,481.40 |
| 31300 | | 468119 | 03/31/2008 | WIRE | $1,024,153.00 |
| 31300 | | 1607411 | 04/01/2008 | WIRE | $43,545.24 |
| 31300 | | 1607416 | 04/02/2008 | WIRE | $104,348.10 |
| | | | **TOTAL PAID FOR VENDOR NBR 31300:** | | $21,751,797.60 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**ATA AIRLINES, INC., CASE NO. 08-03675**

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 55 | AMPCO/SYSTEM PARKING<br>300 RODGERS BLVD<br>#30<br>HONOLULU HI 96813 | | | | |
| 1586 | | 1316760034 | 01/03/2008 | CHECK | $3,440.00 |
| 1586 | | 1316760035 | 01/03/2008 | CHECK | $3,440.00 |
| 1586 | | 1316760061 | 02/21/2008 | CHECK | $6,880.00 |
| 1586 | | 1316760082 | 03/27/2008 | CHECK | $6,880.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1586:** | | $20,640.00 |
| 56 | AMSAFE BRIDPORT<br>12963 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | | | | |
| 1054152 | | 2069568 | 01/04/2008 | CHECK | $87,354.82 |
| 1054152 | | 2069939 | 01/10/2008 | CHECK | $2,795.00 |
| 1054152 | | 2070941 | 02/14/2008 | CHECK | $7,825.00 |
| 1054152 | | 2070942 | 02/14/2008 | CHECK | $5,000.00 |
| 1054152 | | 1607071 | 02/29/2008 | WIRE | $57,957.47 |
| 1054152 | | 2071776 | 03/07/2008 | CHECK | $8,010.00 |
| 1054152 | | 1607317 | 03/25/2008 | WIRE | $1,995.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1054152:** | | $170,937.29 |
| 57 | AMSAFE BRIDPORT<br>5938 COLLECTION CENTER DRIVE<br>CHICAGO IL 60693 | | | | |
| 1021458 | | 2069567 | 01/04/2008 | CHECK | $5,109.13 |
| 1021458 | | 2070757 | 02/07/2008 | CHECK | $238.50 |
| 1021458 | | 2070940 | 02/14/2008 | CHECK | $1,700.00 |
| 1021458 | | 2071163 | 02/18/2008 | CHECK | $1,085.00 |
| 1021458 | | 1607007 | 02/22/2008 | WIRE | $3,147.50 |
| 1021458 | | 2071625 | 02/27/2008 | CHECK | $775.00 |
| 1021458 | | 1607209 | 03/14/2008 | WIRE | $12,585.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1021458:** | | $24,640.13 |
| 58 | AMSAFE INC<br>96786 COLLECTION CENTER DR<br>CHICAGO IL 60693 | | | | |
| 55400 | | 2069569 | 01/04/2008 | CHECK | $16,450.46 |
| 55400 | | 2071402 | 02/21/2008 | CHECK | $3,902.69 |
| | | | **TOTAL PAID FOR VENDOR NBR 55400:** | | $20,353.15 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| | VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|---|
| 59 | | ANDY HEJL<br>PO BOX 3003<br>TEMPLE TX 76505 | | | | |
| | 1447000 | | 90518012 | 01/18/2008 | CHECK | $750.00 |
| | 1447000 | | 90927003 | 01/18/2008 | CHECK | $750.00 |
| | 1447000 | | 90930025 | 01/18/2008 | CHECK | $950.00 |
| | 1447000 | | 91141006 | 01/18/2008 | CHECK | $750.00 |
| | 1447000 | | 92582089 | 01/18/2008 | CHECK | $1,900.00 |
| | 1447000 | | 94722 | 01/18/2008 | CHECK | $650.00 |
| | 1447000 | | 97435008 | 01/18/2008 | CHECK | $3,400.00 |
| | 1447000 | | 92582087 | 01/23/2008 | CHECK | $1,900.00 |
| | 1447000 | | 99517041 | 01/23/2008 | CHECK | $2,450.00 |
| | 1447000 | | 94013012 | 02/11/2008 | CHECK | $1,500.00 |
| | 1447000 | | 84094 | 02/14/2008 | CHECK | $1,500.00 |
| | 1447000 | | 84096 | 02/14/2008 | CHECK | $1,500.00 |
| | 1447000 | | 84205 | 02/14/2008 | CHECK | $750.00 |
| | 1447000 | | 92290003 | 02/14/2008 | CHECK | $1,500.00 |
| | 1447000 | | 92290006 | 02/14/2008 | CHECK | $750.00 |
| | 1447000 | | 94013015 | 02/14/2008 | CHECK | $1,500.00 |
| | 1447000 | | 94013018 | 02/14/2008 | CHECK | $1,500.00 |
| | 1447000 | | 94724 | 02/14/2008 | CHECK | $1,500.00 |
| | 1447000 | | 100284016 | 02/21/2008 | CHECK | $750.00 |
| | 1447000 | | 95476012 | 02/22/2008 | CHECK | $750.00 |
| | 1447000 | | 996125009 | 02/29/2008 | CHECK | $750.00 |
| | 1447000 | | 90648010 | 03/07/2008 | CHECK | $750.00 |
| | 1447000 | | 93573058 | 03/07/2008 | CHECK | $950.00 |
| | 1447000 | | 99088038 | 03/11/2008 | CHECK | $950.00 |
| | 1447000 | | 94490 | 03/17/2008 | CHECK | $950.00 |
| | 1447000 | | 90927004 | 03/21/2008 | CHECK | $750.00 |
| | 1447000 | | 95031019 | 03/21/2008 | CHECK | $1,900.00 |
| | 1447000 | | 99063062 | 03/21/2008 | CHECK | $950.00 |
| | | | | | **TOTAL PAID FOR VENDOR NBR 1447000:** | $34,950.00 |
| 60 | | AOG REPAIR LLC<br>8504 LIGHTHORSE DR<br>INDIANAPOLIS IN 46231 | | | | |
| | 1054909 | | 2070422 | 01/24/2008 | CHECK | $4,412.16 |
| | 1054909 | | 2072036 | 03/16/2008 | CHECK | $7,895.83 |
| | | | | | **TOTAL PAID FOR VENDOR NBR 1054909:** | $12,307.99 |
| 61 | | APPLIED AERODYNAMICS, INC.<br>2265 VALLEY BRANCH LANE<br>DALLAS TX 75234 | | | | |
| | 5038 | | 2071732 | 02/29/2008 | CHECK | $16,351.00 |
| | | | | | **TOTAL PAID FOR VENDOR NBR 5038:** | $16,351.00 |
| 62 | | ARINC INCORPORATED<br>PO BOX 277217<br>ATLANTA GA 30384-7217 | | | | |
| | 54001 | | 2069572 | 01/04/2008 | CHECK | $571.00 |
| | 54001 | | 2069573 | 01/04/2008 | CHECK | $3,816.73 |
| | 54001 | | 2070425 | 01/24/2008 | CHECK | $1,142.00 |
| | 54001 | | 2071069 | 02/15/2008 | CHECK | $18,251.90 |
| | 54001 | | 2071098 | 02/18/2008 | CHECK | $27,885.86 |
| | | | | | **TOTAL PAID FOR VENDOR NBR 54001:** | $51,667.49 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**ATA AIRLINES, INC., CASE NO. 08-03675**

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 63 | ARRINDELL AVIATION SERVICES<br>PO BOX 2059<br>PRINCESS JULIANA INT`L AIRPORT<br>ST. MAARTEN<br>NETHERLANDS ANTILLES | | | | |
| 1206900 | | 2221 | 01/31/2008 | WIRE | $11,025.00 |
| 1206900 | | 95031018 | 01/31/2008 | CHECK | $4,692.19 |
| 1206900 | | 99289010 | 01/31/2008 | CHECK | $8,495.81 |
| 1206900 | | 2288 | 02/25/2008 | WIRE | $8,540.00 |
| 1206900 | | 99919023 | 03/07/2008 | CHECK | $7,027.39 |
| 1206900 | | 99919024 | 03/07/2008 | CHECK | $7,053.11 |
| | | | TOTAL PAID FOR VENDOR NBR 1206900: | | $46,833.50 |
| 64 | AT & T TELECONFERENCE SERVICES<br>PO BOX 2840<br>OMAHA NE 68103-2840 | | | | |
| 1055329 | | 2069941 | 01/10/2008 | CHECK | $1,957.67 |
| 1055329 | | 2070681 | 02/07/2008 | CHECK | $1,578.07 |
| 1055329 | | 2071778 | 03/07/2008 | CHECK | $1,988.02 |
| | | | TOTAL PAID FOR VENDOR NBR 1055329: | | $5,523.76 |
| 65 | AT&T<br>PO BOX 8100<br>AURORA IL 60507-8100 | | | | |
| 1019706 | | 2069486 | 01/03/2008 | CHECK | $7,137.66 |
| 1019706 | | 2069942 | 01/10/2008 | CHECK | $45,838.00 |
| 1019706 | | 2069943 | 01/10/2008 | CHECK | $2,041.76 |
| 1019706 | | 2070084 | 01/17/2008 | CHECK | $250.25 |
| 1019706 | | 2070085 | 01/17/2008 | CHECK | $8,084.62 |
| 1019706 | | 2070086 | 01/17/2008 | CHECK | $2,192.61 |
| 1019706 | | 2070535 | 01/30/2008 | CHECK | $26.55 |
| 1019706 | | 2070536 | 01/30/2008 | CHECK | $4,844.93 |
| 1019706 | | 2070682 | 02/07/2008 | CHECK | $4,495.21 |
| 1019706 | | 2071166 | 02/18/2008 | CHECK | $265.52 |
| 1019706 | | 2071167 | 02/18/2008 | CHECK | $2,325.34 |
| 1019706 | | 2071403 | 02/21/2008 | CHECK | $45,838.00 |
| 1019706 | | 2071779 | 03/07/2008 | CHECK | $26.55 |
| 1019706 | | 2071780 | 03/07/2008 | CHECK | $10,489.97 |
| 1019706 | | 2071781 | 03/07/2008 | CHECK | $10,585.29 |
| 1019706 | | 2072175 | 03/20/2008 | CHECK | $175.67 |
| 1019706 | | 2072176 | 03/20/2008 | CHECK | $106.64 |
| | | | TOTAL PAID FOR VENDOR NBR 1019706: | | $144,724.57 |
| 66 | AT&T CAPITAL SERVICES<br>13160 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | | | | |
| 1003919 | | 2070537 | 01/30/2008 | CHECK | $7,709.63 |
| | | | TOTAL PAID FOR VENDOR NBR 1003919: | | $7,709.63 |
| 67 | AT&T LONG DISTANCE<br>PO BOX 660688<br>DALLAS TX 75266-0688 | | | | |
| 1054074 | | 2069944 | 01/10/2008 | CHECK | $8,076.84 |
| 1054074 | | 2071168 | 02/18/2008 | CHECK | $8,018.71 |
| | | | TOTAL PAID FOR VENDOR NBR 1054074: | | $16,095.55 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**ATA AIRLINES, INC., CASE NO. 08-03675**

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 68 | ATA IRS TAX TRUST FUND | | | | |
| 1053315 | | 1606407 | 01/03/2008 | WIRE | $65,726.50 |
| 1053315 | | 1606425 | 01/03/2008 | WIRE | $86,781.00 |
| 1053315 | | 1606434 | 01/04/2008 | WIRE | $180,991.00 |
| 1053315 | | 1606446 | 01/08/2008 | WIRE | $59,885.00 |
| 1053315 | | 1606462 | 01/09/2008 | WIRE | $80,610.50 |
| 1053315 | | 1606468 | 01/10/2008 | WIRE | $105,408.00 |
| 1053315 | | 1606496 | 01/11/2008 | WIRE | $99,043.50 |
| 1053315 | | 1606515 | 01/14/2008 | WIRE | $263,551.00 |
| 1053315 | | 1606523 | 01/15/2008 | WIRE | $83,948.00 |
| 1053315 | | 1606533 | 01/16/2008 | WIRE | $96,231.00 |
| 1053315 | | 1606550 | 01/17/2008 | WIRE | $97,287.00 |
| 1053315 | | 1606565 | 01/18/2008 | WIRE | $93,118.22 |
| 1053315 | | 1606570 | 01/22/2008 | WIRE | $342,829.00 |
| 1053315 | | 1606592 | 01/23/2008 | WIRE | $105,264.00 |
| 1053315 | | 1606603 | 01/24/2008 | WIRE | $109,591.00 |
| 1053315 | | 1606618 | 01/25/2008 | WIRE | $111,503.50 |
| 1053315 | | 1606627 | 01/28/2008 | WIRE | $304,332.00 |
| 1053315 | | 1606637 | 01/29/2008 | WIRE | $92,359.00 |
| 1053315 | | 1606649 | 01/30/2008 | WIRE | $101,014.50 |
| 1053315 | | 1606692 | 01/31/2008 | WIRE | $121,418.50 |
| 1053315 | | 1606739 | 02/01/2008 | WIRE | $105,177.00 |
| 1053315 | | 1606764 | 02/04/2008 | WIRE | $332,556.00 |
| 1053315 | | 1606773 | 02/05/2008 | WIRE | $99,562.00 |
| 1053315 | | 1606778 | 02/06/2008 | WIRE | $108,670.50 |
| 1053315 | | 1606806 | 02/07/2008 | WIRE | $111,566.00 |
| 1053315 | | 1606826 | 02/08/2008 | WIRE | $122,932.00 |
| 1053315 | | 1606840 | 02/08/2008 | WIRE | $355,245.50 |
| 1053315 | | 1606851 | 02/12/2008 | WIRE | $102,232.00 |
| 1053315 | | 1606857 | 02/13/2008 | WIRE | $122,193.50 |
| 1053315 | | 1606919 | 02/15/2008 | WIRE | $118,307.00 |
| 1053315 | | 1606940 | 02/19/2008 | WIRE | $171,158.00 |
| 1053315 | | 1606950 | 02/20/2008 | WIRE | $136,447.50 |
| 1053315 | | 1606900 | 02/21/2008 | WIRE | $127,699.41 |
| 1053315 | | 1606982 | 02/21/2008 | WIRE | $155,612.00 |
| 1053315 | | 1607003 | 02/22/2008 | WIRE | $150,396.00 |
| 1053315 | | 1607009 | 02/25/2008 | WIRE | $412,405.00 |
| 1053315 | | 1607019 | 02/26/2008 | WIRE | $119,549.50 |
| 1053315 | | 1607029 | 02/27/2008 | WIRE | $136,723.00 |
| 1053315 | | 1607087 | 02/29/2008 | WIRE | $253,729.00 |
| 1053315 | | 1607107 | 03/03/2008 | WIRE | $327,405.00 |
| 1053315 | | 1607118 | 03/04/2008 | WIRE | $138,612.00 |
| 1053315 | | 1607136 | 03/05/2008 | WIRE | $132,477.00 |
| 1053315 | | 1607149 | 03/07/2008 | WIRE | $286,480.00 |
| 1053315 | | 1607167 | 03/10/2008 | WIRE | $337,071.99 |
| 1053315 | | 1607181 | 03/11/2008 | WIRE | $97,988.50 |
| 1053315 | | 1607186 | 03/12/2008 | WIRE | $115,815.00 |
| 1053315 | | 1607219 | 03/13/2008 | WIRE | $116,836.00 |
| 1053315 | | 1607205 | 03/14/2008 | WIRE | $111,550.00 |
| 1053315 | | 1607234 | 03/17/2008 | WIRE | $304,069.00 |
| 1053315 | | 1607240 | 03/17/2008 | WIRE | $92,858.00 |
| 1053315 | | 1607246 | 03/19/2008 | WIRE | $97,636.00 |
| 1053315 | | 1607275 | 03/20/2008 | WIRE | $98,023.00 |
| 1053315 | | 1607292 | 03/21/2008 | WIRE | $100,958.00 |
| 1053315 | | 1607303 | 03/24/2008 | WIRE | $177,721.47 |
| 1053315 | | 1607311 | 03/25/2008 | WIRE | $60,900.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

# PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
# ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 68 | ATA IRS TAX TRUST FUND | | | | |
| 1053315 | | 1607319 | 03/26/2008 | WIRE | $74,694.00 |
| 1053315 | | 1607340 | 03/27/2008 | WIRE | $69,848.00 |
| 1053315 | | 1607359 | 03/28/2008 | WIRE | $66,246.00 |
| 1053315 | | 1607371 | 03/31/2008 | WIRE | $173,564.00 |
| 1053315 | | 1607408 | 04/01/2008 | WIRE | $86,770.00 |
| 1053315 | | 1607413 | 04/01/2008 | WIRE | $86,056.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1053315:** | | $8,996,632.09 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**ATA AIRLINES, INC., CASE NO. 08-03675**

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 69 | ATA PFC TRUST FUNDS | | | | |
| 1053316 | | 1606408 | 01/03/2008 | WIRE | $15,217.00 |
| 1053316 | | 1606426 | 01/04/2008 | WIRE | $21,459.50 |
| 1053316 | | 1606435 | 01/07/2008 | WIRE | $58,941.50 |
| 1053316 | | 1606447 | 01/08/2008 | WIRE | $18,294.00 |
| 1053316 | | 1606463 | 01/09/2008 | WIRE | $21,777.50 |
| 1053316 | | 1606469 | 01/10/2008 | WIRE | $31,099.00 |
| 1053316 | | 1606497 | 01/11/2008 | WIRE | $28,054.00 |
| 1053316 | | 1606516 | 01/14/2008 | WIRE | $71,575.00 |
| 1053316 | | 1606524 | 01/15/2008 | WIRE | $23,649.50 |
| 1053316 | | 1606534 | 01/16/2008 | WIRE | $27,556.00 |
| 1053316 | | 1606551 | 01/17/2008 | WIRE | $22,713.00 |
| 1053316 | | 1606566 | 01/18/2008 | WIRE | $21,627.50 |
| 1053316 | | 1606571 | 01/22/2008 | WIRE | $79,296.00 |
| 1053316 | | 1606593 | 01/23/2008 | WIRE | $26,073.00 |
| 1053316 | | 1606604 | 01/24/2008 | WIRE | $26,943.50 |
| 1053316 | | 1606619 | 01/25/2008 | WIRE | $26,922.50 |
| 1053316 | | 1606628 | 01/28/2008 | WIRE | $73,059.00 |
| 1053316 | | 1606638 | 01/29/2008 | WIRE | $25,595.00 |
| 1053316 | | 1606650 | 01/30/2008 | WIRE | $23,978.00 |
| 1053316 | | 1606693 | 01/31/2008 | WIRE | $31,352.00 |
| 1053316 | | 1606740 | 02/01/2008 | WIRE | $26,294.00 |
| 1053316 | | 1606765 | 02/04/2008 | WIRE | $83,831.00 |
| 1053316 | | 1606774 | 02/05/2008 | WIRE | $28,814.00 |
| 1053316 | | 1606779 | 02/06/2008 | WIRE | $26,459.00 |
| 1053316 | | 1606807 | 02/07/2008 | WIRE | $26,649.00 |
| 1053316 | | 1606827 | 02/08/2008 | WIRE | $32,210.50 |
| 1053316 | | 1606841 | 02/11/2008 | WIRE | $87,309.00 |
| 1053316 | | 1606852 | 02/12/2008 | WIRE | $28,643.00 |
| 1053316 | | 1606858 | 02/13/2008 | WIRE | $31,268.00 |
| 1053316 | | 1606903 | 02/14/2008 | WIRE | $31,383.50 |
| 1053316 | | 1606920 | 02/15/2008 | WIRE | $29,300.00 |
| 1053316 | | 1606941 | 02/19/2008 | WIRE | $80,409.00 |
| 1053316 | | 1606951 | 02/20/2008 | WIRE | $21,808.50 |
| 1053316 | | 1606983 | 02/21/2008 | WIRE | $42,619.50 |
| 1053316 | | 1607002 | 02/22/2008 | WIRE | $47,637.00 |
| 1053316 | | 1607010 | 02/25/2008 | WIRE | $112,417.50 |
| 1053316 | | 1607020 | 02/26/2008 | WIRE | $34,947.50 |
| 1053316 | | 1607030 | 02/27/2008 | WIRE | $39,731.00 |
| 1053316 | | 1607088 | 02/29/2008 | WIRE | $65,670.00 |
| 1053316 | | 1607108 | 03/03/2008 | WIRE | $78,501.00 |
| 1053316 | | 1607119 | 03/04/2008 | WIRE | $37,404.00 |
| 1053316 | | 1607137 | 03/05/2008 | WIRE | $33,174.00 |
| 1053316 | | 1607150 | 03/07/2008 | WIRE | $80,194.00 |
| 1053316 | | 1607168 | 03/10/2008 | WIRE | $78,972.50 |
| 1053316 | | 1607182 | 03/11/2008 | WIRE | $23,692.00 |
| 1053316 | | 1607187 | 03/12/2008 | WIRE | $26,609.00 |
| 1053316 | | 1607220 | 03/13/2008 | WIRE | $29,174.00 |
| 1053316 | | 1607206 | 03/14/2008 | WIRE | $25,880.00 |
| 1053316 | | 1607235 | 03/17/2008 | WIRE | $71,031.00 |
| 1053316 | | 1607241 | 03/18/2008 | WIRE | $25,521.00 |
| 1053316 | | 1607247 | 03/19/2008 | WIRE | $24,990.00 |
| 1053316 | | 1607276 | 03/20/2008 | WIRE | $27,418.00 |
| 1053316 | | 1607293 | 03/21/2008 | WIRE | $24,676.00 |
| 1053316 | | 1607304 | 03/24/2008 | WIRE | $69,123.00 |
| 1053316 | | 1607312 | 03/25/2008 | WIRE | $14,144.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
# PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
# ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 69 | ATA PFC TRUST FUNDS | | | | |
| 1053316 | | 1607320 | 03/26/2008 | WIRE | $15,561.00 |
| 1053316 | | 1607341 | 03/27/2008 | WIRE | $14,107.00 |
| 1053316 | | 1607360 | 03/28/2008 | WIRE | $13,824.00 |
| 1053316 | | 1607372 | 03/31/2008 | WIRE | $32,874.00 |
| 1053316 | | 1607409 | 04/01/2008 | WIRE | $22,638.00 |
| 1053316 | | 1607414 | 04/01/2008 | WIRE | $20,704.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1053316:** | | $2,342,795.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 70 | ATA US GOVT TRUST FUNDS | | | | |
| 1053317 | | 1606409 | 01/03/2008 | WIRE | $24,221.50 |
| 1053317 | | 1606427 | 01/04/2008 | WIRE | $23,344.50 |
| 1053317 | | 1606436 | 01/07/2008 | WIRE | $42,179.50 |
| 1053317 | | 1606448 | 01/08/2008 | WIRE | $17,024.00 |
| 1053317 | | 1606464 | 01/09/2008 | WIRE | $19,807.00 |
| 1053317 | | 1606470 | 01/10/2008 | WIRE | $38,000.00 |
| 1053317 | | 1606498 | 01/11/2008 | WIRE | $22,873.50 |
| 1053317 | | 1606517 | 01/14/2008 | WIRE | $59,470.00 |
| 1053317 | | 1606525 | 01/15/2008 | WIRE | $26,120.50 |
| 1053317 | | 1606535 | 01/16/2008 | WIRE | $32,843.00 |
| 1053317 | | 1606552 | 01/17/2008 | WIRE | $17,568.00 |
| 1053317 | | 1606567 | 01/18/2008 | WIRE | $23,201.00 |
| 1053317 | | 1606572 | 01/22/2008 | WIRE | $82,323.00 |
| 1053317 | | 1606594 | 01/23/2008 | WIRE | $27,612.00 |
| 1053317 | | 1606605 | 01/24/2008 | WIRE | $49,468.50 |
| 1053317 | | 1606620 | 01/25/2008 | WIRE | $27,730.00 |
| 1053317 | | 1606629 | 01/28/2008 | WIRE | $58,077.00 |
| 1053317 | | 1606639 | 01/29/2008 | WIRE | $40,873.00 |
| 1053317 | | 1606651 | 01/30/2008 | WIRE | $26,329.50 |
| 1053317 | | 1606694 | 01/31/2008 | WIRE | $23,729.50 |
| 1053317 | | 1606741 | 02/01/2008 | WIRE | $32,314.00 |
| 1053317 | | 1606766 | 02/04/2008 | WIRE | $69,357.00 |
| 1053317 | | 1606762 | 02/05/2008 | WIRE | $15,981.00 |
| 1053317 | | 1606775 | 02/05/2008 | WIRE | $18,540.00 |
| 1053317 | | 1606780 | 02/06/2008 | WIRE | $25,631.50 |
| 1053317 | | 1606808 | 02/07/2008 | WIRE | $34,324.00 |
| 1053317 | | 1606828 | 02/08/2008 | WIRE | $31,010.50 |
| 1053317 | | 1606842 | 02/11/2008 | WIRE | $75,215.50 |
| 1053317 | | 1606853 | 02/12/2008 | WIRE | $33,045.00 |
| 1053317 | | 1606859 | 02/13/2008 | WIRE | $32,164.50 |
| 1053317 | | 1606904 | 02/14/2008 | WIRE | $27,902.00 |
| 1053317 | | 1606921 | 02/15/2008 | WIRE | $29,108.00 |
| 1053317 | | 1606942 | 02/19/2008 | WIRE | $64,793.00 |
| 1053317 | | 1606952 | 02/20/2008 | WIRE | $52,516.00 |
| 1053317 | | 1606984 | 02/21/2008 | WIRE | $40,681.50 |
| 1053317 | | 1607004 | 02/22/2008 | WIRE | $30,362.00 |
| 1053317 | | 1607011 | 02/25/2008 | WIRE | $86,370.50 |
| 1053317 | | 1607021 | 02/26/2008 | WIRE | $45,508.00 |
| 1053317 | | 1607031 | 02/27/2008 | WIRE | $33,180.00 |
| 1053317 | | 1607089 | 02/29/2008 | WIRE | $64,101.00 |
| 1053317 | | 1607109 | 03/03/2008 | WIRE | $65,980.00 |
| 1053317 | | 1607120 | 03/04/2008 | WIRE | $42,155.00 |
| 1053317 | | 1607138 | 03/05/2008 | WIRE | $32,703.00 |
| 1053317 | | 1607151 | 03/07/2008 | WIRE | $57,259.00 |
| 1053317 | | 1607169 | 03/10/2008 | WIRE | $60,206.50 |
| 1053317 | | 1607183 | 03/11/2008 | WIRE | $21,090.50 |
| 1053317 | | 1607188 | 03/12/2008 | WIRE | $31,234.00 |
| 1053317 | | 1607221 | 03/13/2008 | WIRE | $23,727.00 |
| 1053317 | | 1607207 | 03/14/2008 | WIRE | $26,370.00 |
| 1053317 | | 1607236 | 03/17/2008 | WIRE | $64,560.00 |
| 1053317 | | 1607242 | 03/18/2008 | WIRE | $42,467.00 |
| 1053317 | | 1607248 | 03/19/2008 | WIRE | $23,023.00 |
| 1053317 | | 1607277 | 03/20/2008 | WIRE | $26,335.00 |
| 1053317 | | 1607294 | 03/21/2008 | WIRE | $22,713.00 |
| 1053317 | | 1607305 | 03/24/2008 | WIRE | $78,962.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**ATA AIRLINES, INC., CASE NO. 08-03675**

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 70 | ATA US GOVT TRUST FUNDS | | | | |
| 1053317 | | 1607313 | 03/25/2008 | WIRE | $36,374.00 |
| 1053317 | | 1607321 | 03/26/2008 | WIRE | $14,023.00 |
| 1053317 | | 1607343 | 03/27/2008 | WIRE | $11,000.00 |
| 1053317 | | 1607361 | 03/28/2008 | WIRE | $13,920.00 |
| 1053317 | | 1607374 | 03/31/2008 | WIRE | $27,435.00 |
| 1053317 | | 1607410 | 04/01/2008 | WIRE | $25,599.00 |
| 1053317 | | 1607415 | 04/01/2008 | WIRE | $18,620.00 |
| | | **TOTAL PAID FOR VENDOR NBR 1053317:** | | | $2,290,656.00 |
| 71 | ATLANTIC AVIATION | | | | |
| | SAN JOSE CA | | | | |
| 1019512 | | 2070426 | 01/24/2008 | CHECK | $6,400.00 |
| 1019512 | | 96444009 | 01/31/2008 | CHECK | $5,500.00 |
| 1019512 | | 97973058 | 01/31/2008 | CHECK | $1,642.72 |
| 1019512 | | 97973059 | 02/11/2008 | CHECK | $1,200.00 |
| 1019512 | | 94239 | 02/14/2008 | CHECK | $5,000.00 |
| 1019512 | | 97973070 | 02/21/2008 | CHECK | $1,190.75 |
| 1019512 | | 93668040 | 02/29/2008 | CHECK | $867.00 |
| 1019512 | | 93580042 | 03/11/2008 | CHECK | $5,661.85 |
| 1019512 | | 97973038 | 03/11/2008 | CHECK | $3,974.56 |
| 1019512 | | 76131 | 03/17/2008 | CHECK | $3,801.50 |
| 1019512 | | 90999007 | 03/31/2008 | CHECK | $204.00 |
| 1019512 | | 92582095 | 03/31/2008 | CHECK | $1,173.00 |
| | | **TOTAL PAID FOR VENDOR NBR 1019512:** | | | $36,615.38 |
| 72 | ATR LINE MAINTENANCE SERVICES LLC<br>2000 NE JENSEN BLVD<br>JENSEN BEACH FL 34957 | | | | |
| 1054759 | | 1606388 | 01/10/2008 | WIRE | $2,865.00 |
| 1054759 | | 1606792 | 02/07/2008 | WIRE | $130.00 |
| 1054759 | | 1606876 | 02/14/2008 | WIRE | $1,750.00 |
| 1054759 | | 1606971 | 02/21/2008 | WIRE | $2,375.50 |
| 1054759 | | 1607068 | 02/29/2008 | WIRE | $2,360.00 |
| | | **TOTAL PAID FOR VENDOR NBR 1054759:** | | | $9,480.50 |
| 73 | AVCARD<br>PO BOX 79682<br>BALTIMORE MD 21279-0682 | | | | |
| 1511900 | | 1606616 | 01/24/2008 | WIRE | $25,000.00 |
| 1511900 | | 1606723 | 01/31/2008 | WIRE | $70,000.00 |
| 1511900 | | 1606905 | 02/14/2008 | WIRE | $100,000.00 |
| 1511900 | | 1606992 | 02/21/2008 | WIRE | $75,000.00 |
| 1511900 | | 1607102 | 02/29/2008 | WIRE | $75,000.00 |
| 1511900 | | 1607144 | 03/05/2008 | WIRE | $50,000.00 |
| 1511900 | | 1607224 | 03/13/2008 | WIRE | $100,000.00 |
| | | **TOTAL PAID FOR VENDOR NBR 1511900:** | | | $495,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**ATA AIRLINES, INC., CASE NO. 08-03675**

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 74 | AVFUEL CORPORATION<br>DEPARTMENT 135-01<br>PO BOX 67000<br>DETROIT MI 48267-0135 | | | | |
| 1042700 | | 1606413 | 01/03/2008 | WIRE | $80,000.00 |
| 1042700 | | 1606476 | 01/10/2008 | WIRE | $50,000.00 |
| 1042700 | | 1606613 | 01/24/2008 | WIRE | $25,000.00 |
| 1042700 | | 1606811 | 02/07/2008 | WIRE | $75,000.00 |
| 1042700 | | 1606906 | 02/14/2008 | WIRE | $100,000.00 |
| 1042700 | | 1607103 | 02/29/2008 | WIRE | $35,000.00 |
| 1042700 | | 1607145 | 03/05/2008 | WIRE | $170,000.00 |
| 1042700 | | 1607217 | 03/14/2008 | WIRE | $75,000.00 |
| 1042700 | | 1607280 | 03/20/2008 | WIRE | $50,000.00 |
| | | **TOTAL PAID FOR VENDOR NBR 1042700:** | | | $660,000.00 |
| 75 | AVIALL SERVICES INC<br>PO BOX 671220<br>DALLAS TX 75267-1220 | | | | |
| 85901 | | 2069577 | 01/04/2008 | CHECK | $2,027.86 |
| 85901 | | 1606725 | 01/31/2008 | WIRE | $21,844.17 |
| 85901 | | 2070948 | 02/14/2008 | CHECK | $3,123.15 |
| 85901 | | 1606890 | 02/15/2008 | WIRE | $19,000.00 |
| 85901 | | 2071100 | 02/18/2008 | CHECK | $802.40 |
| 85901 | | 2071253 | 02/18/2008 | CHECK | $4,206.64 |
| 85901 | | 2071785 | 03/07/2008 | CHECK | $3,687.82 |
| 85901 | | 1607177 | 03/10/2008 | WIRE | $147.00 |
| | | **TOTAL PAID FOR VENDOR NBR 85901:** | | | $54,839.04 |
| 76 | AVIATION DATA GROUP LLC<br>% SEABURY AIRLINE PLANNING<br>TWO DISCOVERY SQUARE<br>12012 SUNSET HILLS RD, STE 455<br>RESTON VA 20190 | | | | |
| 1053976 | | 2071431 | 02/21/2008 | CHECK | $7,086.00 |
| | | **TOTAL PAID FOR VENDOR NBR 1053976:** | | | $7,086.00 |
| 77 | AVIATION RESOURCES, INC.<br>4521 E JENSEN ST BLDG 104<br>MESA AZ 85205 | | | | |
| 1417500 | | 2069578 | 01/04/2008 | CHECK | $5,500.00 |
| | | **TOTAL PAID FOR VENDOR NBR 1417500:** | | | $5,500.00 |
| 78 | AVIATION SAFEGUARDS LGA<br>C/O COMMAND SECURITY CORP<br>GPO BOX 27588<br>NEW YORK NY 10087-7588 | | | | |
| 1564400 | | 2069579 | 01/04/2008 | CHECK | $631.34 |
| 1564400 | | 2070683 | 02/07/2008 | CHECK | $11,569.25 |
| 1564400 | | 97973050 | 02/11/2008 | CHECK | $350.00 |
| 1564400 | | 2070949 | 02/14/2008 | CHECK | $11,488.40 |
| 1564400 | | 2071101 | 02/18/2008 | CHECK | $5,123.35 |
| 1564400 | | 2071170 | 02/18/2008 | CHECK | $11,394.08 |
| 1564400 | | 2071995 | 03/16/2008 | CHECK | $5,885.88 |
| | | **TOTAL PAID FOR VENDOR NBR 1564400:** | | | $46,442.30 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
# PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 79 | AVIATION SOFTWARE INC<br>400 RELLA BLVD<br>STE 205<br>SUFFERN NY 10901 | | | | |
| 1052190 | | 1606522 | 01/14/2008 | WIRE | $3,364.21 |
| 1052190 | | 1606705 | 01/31/2008 | WIRE | $1,869.63 |
| 1052190 | | 1606848 | 02/11/2008 | WIRE | $2,984.28 |
| 1052190 | | 1606970 | 02/21/2008 | WIRE | $1,410.80 |
| 1052190 | | 1607017 | 02/25/2008 | WIRE | $2,797.46 |
| 1052190 | | 1607250 | 03/19/2008 | WIRE | $3,205.70 |
| 1052190 | | 1607356 | 03/28/2008 | WIRE | $4,942.30 |
| | | | **TOTAL PAID FOR VENDOR NBR 1052190:** | | $20,574.38 |
| 80 | AVID AIRLINE PRODUCTS CORP<br>72 JOHNNYCAKE HILL ROAD<br>AQUIDNECK CORPORATE PARK<br>MIDDLETOWN RI 02842 | | | | |
| 1019541 | | 2069580 | 01/04/2008 | CHECK | $21,243.70 |
| 1019541 | | 2071786 | 03/07/2008 | CHECK | $7,985.30 |
| | | | **TOTAL PAID FOR VENDOR NBR 1019541:** | | $29,229.00 |
| 81 | AVIO DIEPEN INC.<br>PO BOX 536941<br>ATLANTA GA 30353-6941 | | | | |
| 1614800 | | 2069581 | 01/04/2008 | CHECK | $4,039.30 |
| 1614800 | | 2070950 | 02/14/2008 | CHECK | $3,218.67 |
| 1614800 | | 2071171 | 02/18/2008 | CHECK | $3,454.32 |
| 1614800 | | 2071432 | 02/21/2008 | CHECK | $758.70 |
| 1614800 | | 2071528 | 02/26/2008 | CHECK | $931.50 |
| | | | **TOTAL PAID FOR VENDOR NBR 1614800:** | | $12,402.49 |
| 82 | AVIO SUPPORT<br>8525 120TH AVENUE NE<br>KIRKLAND WA 98033 | | | | |
| 1019851 | | 2069582 | 01/04/2008 | CHECK | $2,464.90 |
| 1019851 | | 2070762 | 02/07/2008 | CHECK | $905.00 |
| 1019851 | | 2071103 | 02/18/2008 | CHECK | $4,200.00 |
| 1019851 | | 2071172 | 02/18/2008 | CHECK | $185.25 |
| 1019851 | | 2071787 | 03/07/2008 | CHECK | $220.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1019851:** | | $7,975.15 |
| 83 | AYERS HOTEL & SUITES<br>4395 E ONTARIO MILLS PKWY<br>ONTARIO CA 91764 | | | | |
| 1054381 | | 2070170 | 01/22/2008 | CHECK | $47,785.50 |
| 1054381 | | 2071264 | 02/18/2008 | CHECK | $12,075.24 |
| 1054381 | | 2071529 | 02/26/2008 | CHECK | $196.83 |
| 1054381 | | 2072234 | 03/21/2008 | CHECK | $3,184.54 |
| | | | **TOTAL PAID FOR VENDOR NBR 1054381:** | | $63,242.11 |
| 84 | B F E , INC.<br>PO BOX 16846<br>JACKSONVILLE FL 32245 | | | | |
| 1139200 | | 2069586 | 01/04/2008 | CHECK | $9,105.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1139200:** | | $9,105.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 85 | BABCOCK & BROWN WIRE SAN FRANCISCO CA 94105 | | | | |
| 1030184 | | 1606501 | 01/11/2008 | WIRE | $21,630.00 |
| 1030184 | | 1606502 | 01/11/2008 | WIRE | $132,152.65 |
| 1030184 | | 1606503 | 01/11/2008 | WIRE | $87,041.57 |
| 1030184 | | 1606752 | 02/01/2008 | WIRE | $225,000.00 |
| 1030184 | | 1606753 | 02/01/2008 | WIRE | $675,000.00 |
| 1030184 | | 1606939 | 02/11/2008 | WIRE | $75,601.00 |
| 1030184 | | 1606937 | 02/15/2008 | WIRE | $129,810.00 |
| 1030184 | | 1606938 | 02/15/2008 | WIRE | $22,279.00 |
| 1030184 | | 1607115 | 03/03/2008 | WIRE | $900,000.00 |
| | | **TOTAL PAID FOR VENDOR NBR 1030184:** | | | $2,268,514.22 |
| 86 | BAE SYSTEMS AIRCRAFT CONTROLS,INC. PO BOX 894112 LOS ANGELES CA 90189-4112 | | | | |
| 1285500 | | 2069587 | 01/04/2008 | CHECK | $1,919.00 |
| 1285500 | | 2071104 | 02/18/2008 | CHECK | $5,307.00 |
| 1285500 | | 2071996 | 03/16/2008 | CHECK | $1,690.00 |
| | | **TOTAL PAID FOR VENDOR NBR 1285500:** | | | $8,916.00 |
| 87 | BAFS INC D/B/A JERRY`S CATERERS 61 FLORIDA AVE BANGOR ME 04401 | | | | |
| 1019965 | | 2069487 | 01/03/2008 | CHECK | $2,281.15 |
| 1019965 | | 2069874 | 01/07/2008 | CHECK | $3,757.34 |
| 1019965 | | 2069947 | 01/10/2008 | CHECK | $1,313.83 |
| 1019965 | | 2070267 | 01/24/2008 | CHECK | $10,574.86 |
| 1019965 | | 2070540 | 01/30/2008 | CHECK | $5,170.21 |
| 1019965 | | 2070684 | 02/07/2008 | CHECK | $4,469.88 |
| 1019965 | | 2071173 | 02/18/2008 | CHECK | $23,107.45 |
| | | **TOTAL PAID FOR VENDOR NBR 1019965:** | | | $50,674.72 |
| 88 | BAKER & DANIELS POST OFFICE BOX 664091 INDIANAPOLIS IN 46266 | | | | |
| 1019835 | | 2070685 | 02/07/2008 | CHECK | $7,236.99 |
| 1019835 | | 2070952 | 02/14/2008 | CHECK | $147.50 |
| 1019835 | | 2071254 | 02/18/2008 | CHECK | $45,352.79 |
| 1019835 | | 2071378 | 02/21/2008 | CHECK | $5,786.56 |
| 1019835 | | 1607404 | 04/02/2008 | WIRE | $107,022.76 |
| | | **TOTAL PAID FOR VENDOR NBR 1019835:** | | | $165,546.60 |
| 89 | BANGOR INTERNATIONAL AIRPORT 287 GODREY BLVD BANGOR ME 04401 | | | | |
| 1006717 | | 1606685 | 01/31/2008 | WIRE | $30,097.56 |
| 1006717 | | 1607047 | 02/29/2008 | WIRE | $26,310.87 |
| | | **TOTAL PAID FOR VENDOR NBR 1006717:** | | | $56,408.43 |
| 90 | BANK OF AMERICA FILE #719880 PO BOX 61000 SAN FRANCISCO CA 94161 | | | | |
| 1043649 | | 1606455 | 01/08/2008 | WIRE | $32,267.19 |
| 1043649 | | 1606456 | 01/08/2008 | WIRE | $32,267.19 |
| 1043649 | | 1606836 | 02/08/2008 | WIRE | $32,267.19 |
| 1043649 | | 1606837 | 02/08/2008 | WIRE | $32,267.19 |
| 1043649 | | 1607251 | 03/19/2008 | WIRE | $64,534.38 |
| 1043649 | | 1607296 | 03/21/2008 | WIRE | $500,000.00 |
| | | **TOTAL PAID FOR VENDOR NBR 1043649:** | | | $693,603.14 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**ATA AIRLINES, INC., CASE NO. 08-03675**

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 91 | BBVA BANCOMER | | | | |
| 1050542 | | 999368 | 01/09/2008 | CHECK | $3,753.80 |
| 1050542 | | 999401 | 02/26/2008 | CHECK | $938.16 |
| 1050542 | | 999419 | 03/31/2008 | CHECK | $3,832.35 |
| | | TOTAL PAID FOR VENDOR NBR 1050542: | | | $8,524.31 |
| 92 | BE AEROSPACE INC.<br>88269 EXPEDITE WAY<br>CHICAGO IL 60695-0001 | | | | |
| 1020257 | | 2069488 | 01/03/2008 | CHECK | $10,795.20 |
| 1020257 | | 2069589 | 01/04/2008 | CHECK | $14,986.79 |
| 1020257 | | 2069876 | 01/07/2008 | CHECK | $18,795.51 |
| 1020257 | | 2071174 | 02/18/2008 | CHECK | $1,320.15 |
| | | TOTAL PAID FOR VENDOR NBR 1020257: | | | $45,897.65 |
| 93 | BENELOGIC LLC<br>WIRE | | | | |
| 1056028 | | 2022 | 02/25/2008 | WIRE | $17,571.01 |
| 1056028 | | 2020 | 02/27/2008 | WIRE | $17,258.95 |
| | | TOTAL PAID FOR VENDOR NBR 1056028: | | | $34,829.96 |
| 94 | BERMEJO & ASOCIADOS<br>WIRE<br>EDIFICIO REFORMA MONTUFAR 10<br>10 NIVEL OFICINA 10-05<br>GUATEMALA CITY  01010<br>GUATEMALA | | | | |
| 1056158 | | 1606895 | 02/19/2008 | WIRE | $41,145.00 |
| 1056158 | | 1607239 | 03/17/2008 | WIRE | $2,400.00 |
| 1056158 | | 1607351 | 03/27/2008 | WIRE | $5,379.00 |
| | | TOTAL PAID FOR VENDOR NBR 1056158: | | | $48,924.00 |
| 95 | BINGHAM MCHALE LLP<br>2210 RELIABLE PARKWAY<br>CHICAGO IL 60686-0022 | | | | |
| 1013306 | | 2069592 | 01/04/2008 | CHECK | $2,520.00 |
| 1013306 | | 2071433 | 02/21/2008 | CHECK | $993.60 |
| 1013306 | | 1607400 | 04/02/2008 | WIRE | $5,805.70 |
| | | TOTAL PAID FOR VENDOR NBR 1013306: | | | $9,319.30 |
| 96 | BLADE ENGINE SECURIZATION<br>DEUTSCHE BANK TRUST CO<br>NEW YORK NY | | | | |
| 1054747 | | 1606538 | 01/16/2008 | WIRE | $114,070.16 |
| 1054747 | | 1606936 | 02/15/2008 | WIRE | $112,753.66 |
| | | TOTAL PAID FOR VENDOR NBR 1054747: | | | $226,823.82 |
| 97 | BMC<br>720 3RD AVE 23RD FLOOR<br>SEATTLE WA 98104 | | | | |
| 1053393 | | 1606793 | 02/07/2008 | WIRE | $5,575.68 |
| 1053393 | | 2071380 | 02/21/2008 | CHECK | $2,873.71 |
| 1053393 | | 1607399 | 04/02/2008 | WIRE | $10,000.00 |
| | | TOTAL PAID FOR VENDOR NBR 1053393: | | | $18,449.39 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**ATA AIRLINES, INC., CASE NO. 08-03675**

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 98 | BOEING COMMERCIAL AIRPLANE GRP PO BOX 3707 ATTN: CASHIER M/S 6X-CF SEATTLE WA 98124 | | | | |
| 2600 | | 1606377 | 01/03/2008 | WIRE | $111,973.85 |
| 2600 | | 1606796 | 02/07/2008 | WIRE | $14,465.90 |
| 2600 | | 1606889 | 02/14/2008 | WIRE | $27,359.16 |
| 2600 | | 1606968 | 02/21/2008 | WIRE | $57,008.96 |
| 2600 | | 1607134 | 03/07/2008 | WIRE | $39,969.16 |
| | | | **TOTAL PAID FOR VENDOR NBR 2600:** | | $250,777.03 |
| 99 | BP OIL COMPANY PNC BANK FIRSTSIDE CENTER AIR BP LOCKBOX 640075 PITTSBURGH PA 15219 | | | | |
| 50600 | | 1606412 | 01/03/2008 | WIRE | $50,000.00 |
| 50600 | | 1606477 | 01/10/2008 | WIRE | $450,000.00 |
| 50600 | | 1606560 | 01/17/2008 | WIRE | $2,745,750.00 |
| 50600 | | 1606564 | 01/17/2008 | WIRE | $250,000.00 |
| 50600 | | 1606614 | 01/24/2008 | WIRE | $450,000.00 |
| 50600 | | 1606722 | 01/31/2008 | WIRE | $275,000.00 |
| 50600 | | 1606812 | 02/07/2008 | WIRE | $550,000.00 |
| 50600 | | 1606907 | 02/14/2008 | WIRE | $550,000.00 |
| 50600 | | 1606993 | 02/21/2008 | WIRE | $700,000.00 |
| 50600 | | 1607075 | 02/29/2008 | WIRE | $500,000.00 |
| 50600 | | 1607146 | 03/05/2008 | WIRE | $250,000.00 |
| 50600 | | 1607225 | 03/13/2008 | WIRE | $225,000.00 |
| 50600 | | 1607281 | 03/20/2008 | WIRE | $240,000.00 |
| 50600 | | 1607347 | 03/27/2008 | WIRE | $50,000.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 50600:** | | $7,285,750.00 |
| 100 | BRADLEY PACIFIC AVIATION 100 KAULELE PLACE HONOLULU HI 96819 | | | | |
| 1046042 | | 2071705 | 02/28/2008 | CHECK | $40,859.39 |
| 1046042 | | 2071767 | 03/06/2008 | CHECK | $44,527.77 |
| | | | **TOTAL PAID FOR VENDOR NBR 1046042:** | | $85,387.16 |
| 101 | BRIAN SLOPSEMA 6308 YEARLING RUN INDIANAPOLIS IN 46278 | | | | |
| 1053469 | | 2070688 | 02/07/2008 | CHECK | $7,637.49 |
| 1053469 | | 2070956 | 02/14/2008 | CHECK | $2,090.64 |
| 1053469 | | 2071381 | 02/21/2008 | CHECK | $1,000.00 |
| 1053469 | | 2071998 | 03/16/2008 | CHECK | $3,581.50 |
| | | | **TOTAL PAID FOR VENDOR NBR 1053469:** | | $14,309.63 |
| 102 | BRIAN T HUNT 7337 W WASHINGTON STREET INDIANAPOLIS IN 46231 | | | | |
| 090005 | | 2069808 | 01/04/2008 | CHECK | $135.25 |
| 090005 | | 2069898 | 01/10/2008 | CHECK | $169.95 |
| 090005 | | 2070615 | 02/06/2008 | CHECK | $40.32 |
| | | | **TOTAL PAID FOR VENDOR NBR 090005:** | | $345.52 |
| 103 | BRIGGS AERO LTD. PO BOX 574 GANDER NL A1V 2E1 CANADA | | | | |
| 1329300 | | 2069595 | 01/04/2008 | CHECK | $10,738.80 |
| 1329300 | | 2072192 | 03/20/2008 | CHECK | $13,006.30 |
| | | | **TOTAL PAID FOR VENDOR NBR 1329300:** | | $23,745.10 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**ATA AIRLINES, INC., CASE NO. 08-03675**

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 104 | BUDAPEST AEROSERVICE KFT FERIHEGYI IGAZGATOSAGA 1675 BUDAPEST, PF 57 HUNGARY HUNGARY | | | | |
| 1040920 | | 2180 | 01/08/2008 | WIRE | $25,000.00 |
| 1040920 | | 2181 | 01/08/2008 | WIRE | $25,000.00 |
| 1040920 | | 2186 | 01/16/2008 | WIRE | $15,000.00 |
| 1040920 | | 2239 | 02/08/2008 | WIRE | $15,000.00 |
| 1040920 | | 2278 | 02/25/2008 | WIRE | $35,000.00 |
| 1040920 | | 2284 | 02/28/2008 | WIRE | $42,500.00 |
| 1040920 | | 2319 | 03/12/2008 | WIRE | $112,722.41 |
| 1040920 | | 2320 | 03/13/2008 | WIRE | $25,000.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1040920:** | | $295,222.41 |
| 105 | BUEHLER ASSOCIATES PO BOX 40924 INDIANAPOLIS IN 46240-0924 | | | | |
| 1020725 | | 2070815 | 02/11/2008 | CHECK | $9,000.00 |
| 1020725 | | 2071986 | 03/14/2008 | CHECK | $4,500.00 |
| 1020725 | | 1607394 | 04/02/2008 | WIRE | $9,000.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1020725:** | | $22,500.00 |
| 106 | BWI AIRPORT MARRIOTT 1743 WEST NURSERY ROAD BALTIMORE MD 21090 | | | | |
| 584 | | 2070171 | 01/22/2008 | CHECK | $31,589.60 |
| 584 | | 2071265 | 02/18/2008 | CHECK | $22,062.99 |
| | | | **TOTAL PAID FOR VENDOR NBR 584:** | | $53,652.59 |
| 107 | CADLE COMPANY II, INC. 100 NORTH CENTER STREET NEWTON FALLS OH 44444 | | | | |
| 1054532 | | 1606443 | 01/07/2008 | WIRE | $59,539.09 |
| | | | **TOTAL PAID FOR VENDOR NBR 1054532:** | | $59,539.09 |
| 108 | CALGARY AIRPORT AUTHORITY CALGARY INTERNATIONAL AIRPORT 2000 AIRPORT ROAD N E CALGARY AB T2E 6W5 CANADA | | | | |
| 1386100 | | 2070275 | 01/24/2008 | CHECK | $2,841.11 |
| 1386100 | | 2070959 | 02/14/2008 | CHECK | $2,841.11 |
| | | | **TOTAL PAID FOR VENDOR NBR 1386100:** | | $5,682.22 |
| 109 | CARA OPERATIONS LIMITED 6303 AIRPORT ROAD MISSISSAUGA ON L4V 1R8 CANADA | | | | |
| 57400 | | 1118672520102 | 01/03/2008 | CHECK | $10,519.25 |
| | | | **TOTAL PAID FOR VENDOR NBR 57400:** | | $10,519.25 |
| 110 | CARULA S.A. DE C V CARRETERA GUADALAJARA-CHOPALA KILOMETRO NO 17.5 AEROPUERTO DE GUADALAJARA PUERTO MEXICO | | | | |
| 1050981 | | 999360 | 01/03/2008 | CHECK | $5,017.91 |
| 1050981 | | 999373 | 01/23/2008 | CHECK | $582.07 |
| 1050981 | | 999374 | 01/23/2008 | CHECK | $4,602.77 |
| | | | **TOTAL PAID FOR VENDOR NBR 1050981:** | | $10,202.75 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**ATA AIRLINES, INC., CASE NO. 08-03675**

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 111 | CELESTE INDUSTRIES CORP<br>PO BOX 510113<br>PHILADELPHIA PA 19175-0113 | | | | |
| 86200 | | 2069600 | 01/04/2008 | CHECK | $12,763.77 |
| 86200 | | 2070427 | 01/24/2008 | CHECK | $4,518.41 |
| 86200 | | 2070514 | 01/30/2008 | CHECK | $18,360.28 |
| 86200 | | 2072149 | 03/20/2008 | CHECK | $1,416.00 |
| 86200 | | 2072194 | 03/20/2008 | CHECK | $2,905.32 |
| | | TOTAL PAID FOR VENDOR NBR 86200: | | | $39,963.78 |
| 112 | CERTIFIED AVIATION SERVICES INC.<br>1150 S VINEYARD<br>ONTARIO CA 91761 | | | | |
| 1043382 | | 1606389 | 01/10/2008 | WIRE | $38,088.69 |
| 1043382 | | 1606690 | 01/31/2008 | WIRE | $27,228.19 |
| 1043382 | | 1606791 | 02/07/2008 | WIRE | $4,917.61 |
| 1043382 | | 1606875 | 02/14/2008 | WIRE | $28,642.12 |
| 1043382 | | 1607337 | 03/27/2008 | WIRE | $83,815.31 |
| | | TOTAL PAID FOR VENDOR NBR 1043382: | | | $182,691.92 |
| 113 | CFM INTERNATIONAL<br>PO BOX 75086<br>CHICAGO IL 60675 | | | | |
| 1048735 | | 1606419 | 01/03/2008 | WIRE | $743.75 |
| 1048735 | | 1606484 | 01/10/2008 | WIRE | $35,020.00 |
| 1048735 | | 1606623 | 01/25/2008 | WIRE | $17,666.00 |
| 1048735 | | 1606930 | 02/15/2008 | WIRE | $2,507.50 |
| | | TOTAL PAID FOR VENDOR NBR 1048735: | | | $55,937.25 |
| 114 | CHARLES SCHWAB<br>THE SCHWAB BUILDING<br>101 MONTGOMERY STREET<br>SAN FRANCISCO CA 94104 | | | | |
| 1049551 | | 1606429 | 01/04/2008 | WIRE | $206.80 |
| 1049551 | | 1606430 | 01/04/2008 | WIRE | $390.27 |
| 1049551 | | 1606450 | 01/08/2008 | WIRE | $248,452.20 |
| 1049551 | | 1606451 | 01/08/2008 | WIRE | $303,157.55 |
| 1049551 | | 1606483 | 01/10/2008 | WIRE | $1,533.06 |
| 1049551 | | 1606596 | 01/23/2008 | WIRE | $417,476.00 |
| 1049551 | | 1606597 | 01/23/2008 | WIRE | $305,035.52 |
| 1049551 | | 1606654 | 01/30/2008 | WIRE | $61,132.59 |
| 1049551 | | 1606655 | 01/30/2008 | WIRE | $17,515.53 |
| 1049551 | | 1606656 | 01/30/2008 | WIRE | $387,446.03 |
| 1049551 | | 1606657 | 01/30/2008 | WIRE | $425,637.16 |
| 1049551 | | 1606743 | 02/01/2008 | WIRE | $736.54 |
| 1049551 | | 1606744 | 02/01/2008 | WIRE | $290,203.88 |
| 1049551 | | 1606745 | 02/01/2008 | WIRE | $255,360.76 |
| 1049551 | | 2013 | 02/01/2008 | WIRE | $868.16 |
| 1049551 | | 1606845 | 02/11/2008 | WIRE | $2,051.63 |
| 1049551 | | 1606846 | 02/11/2008 | WIRE | $101,871.91 |
| 1049551 | | 1606924 | 02/15/2008 | WIRE | $395,608.81 |
| 1049551 | | 1606925 | 02/15/2008 | WIRE | $320,303.08 |
| 1049551 | | 1607096 | 02/29/2008 | WIRE | $281,362.41 |
| 1049551 | | 1607097 | 02/29/2008 | WIRE | $244,464.18 |
| 1049551 | | 1607210 | 03/14/2008 | WIRE | $277,310.71 |
| 1049551 | | 1607211 | 03/14/2008 | WIRE | $242,582.14 |
| 1049551 | | 2072150 | 03/20/2008 | CHECK | $80.00 |
| 1049551 | | 1607363 | 03/28/2008 | WIRE | $278,947.36 |
| 1049551 | | 1607364 | 03/28/2008 | WIRE | $336,129.76 |
| | | TOTAL PAID FOR VENDOR NBR 1049551: | | | $5,195,864.04 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 115 | CHARLES SCHWAB TRUST CO<br>4150 KINROSS LAKES PKWY<br>BOX 5050<br>RICHFIELD OH 44286-5050 | | | | |
| 1053007 | | 1606431 | 01/04/2008 | WIRE | $90.28 |
| 1053007 | | 1606452 | 01/08/2008 | WIRE | $868.16 |
| 1053007 | | 1606453 | 01/08/2008 | WIRE | $50,152.59 |
| 1053007 | | 1606598 | 01/23/2008 | WIRE | $77,322.56 |
| 1053007 | | 2001 | 01/24/2008 | WIRE | $868.16 |
| 1053007 | | 1606746 | 02/01/2008 | WIRE | $53,261.11 |
| 1053007 | | 1606926 | 02/15/2008 | WIRE | $77,121.17 |
| 1053007 | | 2018 | 02/15/2008 | WIRE | $868.16 |
| 1053007 | | 1607098 | 02/29/2008 | WIRE | $52,469.86 |
| 1053007 | | 2025 | 02/29/2008 | WIRE | $868.16 |
| 1053007 | | 1607231 | 03/14/2008 | WIRE | $52,565.82 |
| 1053007 | | 2034 | 03/14/2008 | WIRE | $868.16 |
| 1053007 | | 1607365 | 03/28/2008 | WIRE | $66,479.82 |
| 1053007 | | 1607405 | 04/02/2008 | WIRE | $54,194.09 |
| 1053007 | | 1607406 | 04/02/2008 | WIRE | $266.88 |
| | | **TOTAL PAID FOR VENDOR NBR 1053007:** | | | $488,264.98 |
| 116 | CHARTER EXPRESS | | | | |
| 80000001480 | | 91269052 | 01/18/2008 | CHECK | $43,143.39 |
| 80000001480 | | 2070690 | 02/07/2008 | CHECK | $15,469.33 |
| | | **TOTAL PAID FOR VENDOR NBR 80000001480:** | | | $58,612.72 |
| 117 | CHEAPFLIGHTS USA INC<br>DEPT CH 17932<br>PALATINE IL 60055-7932 | | | | |
| 1054961 | | 2071071 | 02/15/2008 | CHECK | $3,719.00 |
| 1054961 | | 2071436 | 02/21/2008 | CHECK | $4,495.73 |
| | | **TOTAL PAID FOR VENDOR NBR 1054961:** | | | $8,214.73 |
| 118 | CHEVRON<br>PO BOX 903024<br>CHARLOTTE NC 28290-3024 | | | | |
| 17000 | | 1606414 | 01/03/2008 | WIRE | $2,300,000.00 |
| 17000 | | 1606475 | 01/10/2008 | WIRE | $2,300,000.00 |
| 17000 | | 1606562 | 01/17/2008 | WIRE | $1,800,000.00 |
| 17000 | | 1606615 | 01/24/2008 | WIRE | $1,925,000.00 |
| 17000 | | 1606714 | 01/31/2008 | WIRE | $1,500,000.00 |
| 17000 | | 1606813 | 02/07/2008 | WIRE | $1,250,000.00 |
| 17000 | | 1606908 | 02/14/2008 | WIRE | $1,500,000.00 |
| 17000 | | 1606994 | 02/21/2008 | WIRE | $1,820,000.00 |
| 17000 | | 1607076 | 02/29/2008 | WIRE | $1,575,000.00 |
| 17000 | | 1607153 | 03/07/2008 | WIRE | $1,750,000.00 |
| 17000 | | 1607226 | 03/13/2008 | WIRE | $1,850,000.00 |
| 17000 | | 1607282 | 03/20/2008 | WIRE | $1,960,000.00 |
| 17000 | | 1607348 | 03/27/2008 | WIRE | $2,050,000.00 |
| | | **TOTAL PAID FOR VENDOR NBR 17000:** | | | $23,580,000.00 |
| 119 | CHICAGO DEPT. OF REVENUE<br>VEHICLE FUEL TAX - UNIT 7577<br>LOCKBOX 93180<br>CHICAGO IL 60673-3180 | | | | |
| 1020697 | | 2070542 | 01/30/2008 | CHECK | $1,156.00 |
| 1020697 | | 2070543 | 01/30/2008 | CHECK | $22,957.25 |
| 1020697 | | 2071628 | 02/27/2008 | CHECK | $11,540.00 |
| 1020697 | | 2072253 | 03/27/2008 | CHECK | $8,942.65 |
| | | **TOTAL PAID FOR VENDOR NBR 1020697:** | | | $44,595.90 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**ATA AIRLINES, INC., CASE NO. 08-03675**

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 120 | CINTAS<br>2266 DISTRIBUTORS DR<br>INDIANAPOLIS IN 46241-5005 | | | | |
| 20700 | | 2069605 | 01/04/2008 | CHECK | $153.69 |
| 20700 | | 2069606 | 01/04/2008 | CHECK | $302.51 |
| 20700 | | 2069607 | 01/04/2008 | CHECK | $142.03 |
| 20700 | | 2069608 | 01/04/2008 | CHECK | $95.70 |
| 20700 | | 2070428 | 01/24/2008 | CHECK | $1,541.89 |
| 20700 | | 2070765 | 02/07/2008 | CHECK | $1,059.01 |
| 20700 | | 2070905 | 02/14/2008 | CHECK | $1,179.57 |
| 20700 | | 2070962 | 02/14/2008 | CHECK | $51.23 |
| 20700 | | 2070963 | 02/14/2008 | CHECK | $323.18 |
| 20700 | | 2070964 | 02/14/2008 | CHECK | $351.57 |
| 20700 | | 2070966 | 02/14/2008 | CHECK | $201.58 |
| 20700 | | 2071108 | 02/18/2008 | CHECK | $51.23 |
| 20700 | | 2071109 | 02/18/2008 | CHECK | $206.25 |
| 20700 | | 2071110 | 02/18/2008 | CHECK | $495.95 |
| 20700 | | 2071111 | 02/18/2008 | CHECK | $96.92 |
| 20700 | | 2071437 | 02/21/2008 | CHECK | $521.52 |
| 20700 | | 2071536 | 02/26/2008 | CHECK | $20.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 20700:** | | $6,793.83 |
| 121 | CIT GROUP-CIT LEASING CORP<br>CHASE MANHATTAN<br>NEW YORK NY | | | | |
| 1042554 | | 1606485 | 01/10/2008 | WIRE | $50,600.00 |
| 1042554 | | 1606500 | 01/11/2008 | WIRE | $4,978.30 |
| | | | **TOTAL PAID FOR VENDOR NBR 1042554:** | | $55,578.30 |
| 122 | CITIBANK<br>2 PENNS WAY<br>NEW CASTLE DE 19720 | | | | |
| 1043533 | | 1606529 | 01/15/2008 | WIRE | $321,963.70 |
| 1043533 | | 1606756 | 02/01/2008 | WIRE | $88,500.00 |
| 1043533 | | 1606757 | 02/01/2008 | WIRE | $88,500.00 |
| 1043533 | | 1606758 | 02/01/2008 | WIRE | $88,500.00 |
| 1043533 | | 1606759 | 02/01/2008 | WIRE | $88,500.00 |
| 1043533 | | 1606760 | 02/01/2008 | WIRE | $127,500.00 |
| 1043533 | | 1606935 | 02/15/2008 | WIRE | $312,299.70 |
| 1043533 | | 1607284 | 03/20/2008 | WIRE | $190,000.00 |
| 1043533 | | 1607285 | 03/20/2008 | WIRE | $19,411.89 |
| 1043533 | | 1607383 | 04/02/2008 | WIRE | $79,917.72 |
| | | | **TOTAL PAID FOR VENDOR NBR 1043533:** | | $1,405,093.01 |
| 123 | CITIZENS GAS & COKE UTILITY<br>PO BOX 7056<br>INDIANAPOLIS IN 46207-7056 | | | | |
| 1019485 | | 2069949 | 01/10/2008 | CHECK | $412.59 |
| 1019485 | | 2070279 | 01/24/2008 | CHECK | $7,233.94 |
| 1019485 | | 2071791 | 03/07/2008 | CHECK | $14,240.71 |
| | | | **TOTAL PAID FOR VENDOR NBR 1019485:** | | $21,887.24 |
| 124 | CITY OF ATLANTA (ATL)<br>DEPT OF AVIATION: PFC REMITTANCE<br>PO BOX 945876<br>ATLANTA GA 30394 | | | | |
| 40000002620 | | 1772 | 01/30/2008 | CHECK | $1,807.78 |
| 40000002620 | | 1940 | 02/28/2008 | CHECK | $3,510.44 |
| 40000002620 | | 2118 | 03/27/2008 | CHECK | $4,694.98 |
| | | | **TOTAL PAID FOR VENDOR NBR 40000002620:** | | $10,013.20 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING

## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 125 | CITY OF CHICAGO - REVENUE<br>333 S STATE ST SUITE 420<br>DEPT. OF REVENUE, CONTROLLER`S OFFC<br>CHICAGO IL 60604 | | | | |
| 21013 | | 2069490 | 01/03/2008 | CHECK | $388,397.67 |
| 21013 | | 2070491 | 01/25/2008 | CHECK | $63,213.38 |
| 21013 | | 2070544 | 01/30/2008 | CHECK | $221,384.59 |
| 21013 | | 2071180 | 02/18/2008 | CHECK | $210,200.79 |
| 21013 | | 2071404 | 02/21/2008 | CHECK | $79,847.66 |
| 21013 | | 2071736 | 02/29/2008 | CHECK | $2,609.85 |
| 21013 | | 2071741 | 03/03/2008 | CHECK | $137,160.51 |
| 21013 | | 2072093 | 03/17/2008 | CHECK | $14,700.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 21013:** | | $1,117,514.45 |
| 126 | CITY OF CHICAGO FINANCE DPT (MDW)<br>ENTERPRISE ACCTG DIV - PFC`S<br>333 S STATE STREET, ROOM 420<br>CHICAGO IL 60604 | | | | |
| 40000000144 | | 1868 | 01/30/2008 | CHECK | $52,134.91 |
| 40000000144 | | 2029 | 02/28/2008 | CHECK | $70,629.90 |
| 40000000144 | | 2214 | 03/27/2008 | CHECK | $86,405.64 |
| | | | **TOTAL PAID FOR VENDOR NBR 40000000144:** | | $209,170.45 |
| 127 | CITY OF LOS ANGELES<br>DEPARTMENT OF AIRPORTS<br>FILE 54989<br>LOS ANGELES CA 90074-4989 | | | | |
| 21020 | | 2070283 | 01/24/2008 | CHECK | $99,837.70 |
| 21020 | | 2070429 | 01/24/2008 | CHECK | $65,312.35 |
| 21020 | | 2070810 | 02/08/2008 | CHECK | $9,849.16 |
| 21020 | | 2070967 | 02/14/2008 | CHECK | $157,514.78 |
| 21020 | | 2071112 | 02/18/2008 | CHECK | $45.20 |
| 21020 | | 2071537 | 02/26/2008 | CHECK | $407.48 |
| | | | **TOTAL PAID FOR VENDOR NBR 21020:** | | $332,966.67 |
| 128 | CITY OF LOS ANGELES (LAX)<br>DEPT OF AIRPORTS: LAX PFC REMIT`CE<br>FILE 54989<br>LOS ANGELES CA 90074-4989 | | | | |
| 40000000138 | | 1853 | 01/30/2008 | CHECK | $45,839.69 |
| 40000000138 | | 2017 | 02/28/2008 | CHECK | $76,942.28 |
| 40000000138 | | 2201 | 03/27/2008 | CHECK | $97,524.23 |
| | | | **TOTAL PAID FOR VENDOR NBR 40000000138:** | | $220,306.20 |
| 129 | CITY OF LOS ANGELES (ONT)<br>DEPT OF AIRPORTS: ONT PFC PROGRAM<br>FILE 54989<br>LOS ANGELES CA 90074-4989 | | | | |
| 40000000147 | | 1885 | 01/30/2008 | CHECK | $4,245.23 |
| 40000000147 | | 2046 | 02/28/2008 | CHECK | $855.65 |
| 40000000147 | | 2230 | 03/27/2008 | CHECK | $1,460.82 |
| | | | **TOTAL PAID FOR VENDOR NBR 40000000147:** | | $6,561.70 |
| 130 | CITY OF PHOENIX-AVIATION DEPARTMENT<br>PO BOX 78235<br>PHOENIX AZ 85062-8235 | | | | |
| 21010 | | 2070284 | 01/24/2008 | CHECK | $29,372.62 |
| 21010 | | 2070430 | 01/24/2008 | CHECK | $4,880.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 21010:** | | $34,252.62 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 131 | CITY TREASURER (MCI)<br>AVIATION DEPT: PFC REMITTANCE<br>PO BOX 210513<br>KANSAS CITY MO 64121-0513 | | | | |
| 40000000328 | | 1864 | 01/30/2008 | CHECK | $1,477.88 |
| 40000000328 | | 2025 | 02/28/2008 | CHECK | $1,822.61 |
| 40000000328 | | 2211 | 03/27/2008 | CHECK | $2,509.10 |
| | | TOTAL PAID FOR VENDOR NBR 40000000328: | | | $5,809.59 |
| 132 | CLARK CO DEPT OF AVIA`N FINC (LAS)<br>MCCARRAN INT`L A/P PFC PROGRAM<br>PO BOX 11005<br>LAS VEGAS NV 89111-1005 | | | | |
| 40000000157 | | 1852 | 01/30/2008 | CHECK | $35,522.36 |
| 40000000157 | | 2016 | 02/28/2008 | CHECK | $61,072.34 |
| 40000000157 | | 2200 | 03/27/2008 | CHECK | $68,831.78 |
| | | TOTAL PAID FOR VENDOR NBR 40000000157: | | | $165,426.48 |
| 133 | CLARK COUNTY DEPT. OF AVIATION<br>MCCARRAN INT`L AIRPORT<br>PO BOX 11005<br>LAS VEGAS NV 89111-1005 | | | | |
| 45100 | | 2069878 | 01/07/2008 | CHECK | $2,317.15 |
| 45100 | | 2070286 | 01/24/2008 | CHECK | $28,017.12 |
| 45100 | | 2070516 | 01/30/2008 | CHECK | $13,001.24 |
| 45100 | | 2070970 | 02/14/2008 | CHECK | $26,506.63 |
| | | TOTAL PAID FOR VENDOR NBR 45100: | | | $69,842.14 |
| 134 | CLEAN UP AND MORE<br>626 ST JOHNSBURY RD<br>BALTIMORE MD 21228 | | | | |
| 1051618 | | 2069879 | 01/07/2008 | CHECK | $1,371.05 |
| 1051618 | | 2071438 | 02/21/2008 | CHECK | $3,821.60 |
| | | TOTAL PAID FOR VENDOR NBR 1051618: | | | $5,192.65 |
| 135 | COLE MANAGED VISION<br>1925 ENTERPRISE PARKWAY<br>PO BOX 8057<br>TWINSBURG OH 44087 | | | | |
| 1051112 | | 1606704 | 01/31/2008 | WIRE | $13,266.30 |
| 1051112 | | 1607092 | 02/29/2008 | WIRE | $12,925.25 |
| 1051112 | | 1607384 | 04/02/2008 | WIRE | $12,821.65 |
| | | TOTAL PAID FOR VENDOR NBR 1051112: | | | $39,013.20 |
| 136 | COLORADO JET CENTER<br>1575 AVIATION WAY<br>COLORADO SPRING CO 80916-2709 | | | | |
| 1020771 | | 92259008 | 01/03/2008 | CHECK | $900.00 |
| 1020771 | | 95163083 | 01/03/2008 | CHECK | $2,575.00 |
| 1020771 | | 99517037 | 01/03/2008 | CHECK | $2,750.00 |
| 1020771 | | 92259010 | 01/18/2008 | CHECK | $900.00 |
| 1020771 | | 95129048 | 01/18/2008 | CHECK | $1,000.00 |
| | | TOTAL PAID FOR VENDOR NBR 1020771: | | | $8,125.00 |
| 137 | COMED<br>PO BOX 805376<br>CHICAGO IL 60680-5376 | | | | |
| 1527200 | | 2069542 | 01/03/2008 | CHECK | $7,090.23 |
| 1527200 | | 2070089 | 01/17/2008 | CHECK | $6,628.70 |
| | | TOTAL PAID FOR VENDOR NBR 1527200: | | | $13,718.93 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**ATA AIRLINES, INC., CASE NO. 08-03675**

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 138 | COMMUNICATION WORKERS OF AMERICA C/O SUN TRUST BANK RICHMOND VA | | | | |
| 5357 | | 1606478 | 01/10/2008 | WIRE | $26,672.80 |
| 5357 | | 1606831 | 02/08/2008 | WIRE | $27,118.35 |
| 5357 | | 1607173 | 03/10/2008 | WIRE | $28,472.12 |
| 5357 | | 1607375 | 03/31/2008 | WIRE | $27,942.36 |
| | | | TOTAL PAID FOR VENDOR NBR 5357: | | $110,205.63 |
| 139 | CONOCOPHILLIPS 21064 NETWORK PLACE CHICAGO IL 60673-1210 | | | | |
| 24500 | | 1606909 | 02/14/2008 | WIRE | $25,000.00 |
| 24500 | | 1606995 | 02/21/2008 | WIRE | $20,000.00 |
| | | | TOTAL PAID FOR VENDOR NBR 24500: | | $45,000.00 |
| 140 | CONWAY COACHES RAHEEN LIMERICK IRELAND | | | | |
| 1020359 | | 11118672520088 | 01/17/2008 | CHECK | $10,099.04 |
| 1020359 | | 2214 | 01/31/2008 | WIRE | $9,729.38 |
| 1020359 | | 2229 | 02/04/2008 | WIRE | $9,433.67 |
| 1020359 | | 2331 | 03/14/2008 | WIRE | $15,593.14 |
| 1020359 | | 2340 | 03/26/2008 | WIRE | $26,184.12 |
| | | | TOTAL PAID FOR VENDOR NBR 1020359: | | $71,039.35 |
| 141 | COOK COUNTY TREASURER PO BOX 4488 CAROL STREAM IL 60197-4488 | | | | |
| 1140900 | | 2071509 | 02/21/2008 | CHECK | $67,771.44 |
| 1140900 | | 2071512 | 02/21/2008 | CHECK | $34,202.17 |
| | | | TOTAL PAID FOR VENDOR NBR 1140900: | | $101,973.61 |
| 142 | CORINTHA GRAND HOTEL ROYAL ERZABET KRT 43-49 BUDAPEST  1073 HUNGARY | | | | |
| 1053112 | | 2203 | 01/25/2008 | WIRE | $107,038.03 |
| | | | TOTAL PAID FOR VENDOR NBR 1053112: | | $107,038.03 |
| 143 | CPI AERO SEVICES LLC PO BOX 1141 MOORESVILLE NC 28115 | | | | |
| 1055224 | | 2070287 | 01/24/2008 | CHECK | $5,645.70 |
| 1055224 | | 2071539 | 02/26/2008 | CHECK | $1,191.60 |
| 1055224 | | 2071795 | 03/07/2008 | CHECK | $528.30 |
| | | | TOTAL PAID FOR VENDOR NBR 1055224: | | $7,365.60 |
| 144 | CREEKRIDGE CAPITAL LLC 7808 CREEKSIDE CIRCLE #250 EDINA MN 55439 | | | | |
| 1054524 | | 1606801 | 02/07/2008 | WIRE | $6,220.00 |
| 1054524 | | 1606885 | 02/14/2008 | WIRE | $6,220.00 |
| | | | TOTAL PAID FOR VENDOR NBR 1054524: | | $12,440.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 145 | CUSTOM HOUSE 12020 SHAMROCK PLAZA SUITE 200 OMAHA NE 68154 | | | | |
| 1054244 | | 1606424 | 01/03/2008 | WIRE | $230,330.02 |
| 1054244 | | 1606445 | 01/04/2008 | WIRE | $49,600.96 |
| 1054244 | | 1606458 | 01/08/2008 | WIRE | $184,020.00 |
| 1054244 | | 2184 | 01/08/2008 | WIRE | $184,020.00 |
| 1054244 | | 1606467 | 01/09/2008 | WIRE | $128,996.01 |
| 1054244 | | 1606493 | 01/10/2008 | WIRE | $445,630.15 |
| 1054244 | | 1606442 | 01/11/2008 | WIRE | $39,242.57 |
| 1054244 | | 1606531 | 01/15/2008 | WIRE | $113,032.61 |
| 1054244 | | 2188 | 01/15/2008 | WIRE | $91,790.00 |
| 1054244 | | 1606556 | 01/17/2008 | WIRE | $185,130.00 |
| 1054244 | | 1606602 | 01/23/2008 | WIRE | $244,688.93 |
| 1054244 | | 2204 | 01/23/2008 | WIRE | $109,968.00 |
| 1054244 | | 1606617 | 01/24/2008 | WIRE | $204,956.98 |
| 1054244 | | 1606626 | 01/25/2008 | WIRE | $106,456.73 |
| 1054244 | | 1606647 | 01/29/2008 | WIRE | $203,258.00 |
| 1054244 | | 2205 | 01/29/2008 | WIRE | $203,258.00 |
| 1054244 | | 1606666 | 01/30/2008 | WIRE | $514,062.91 |
| 1054244 | | 1606708 | 01/31/2008 | WIRE | $245,299.40 |
| 1054244 | | 1606718 | 01/31/2008 | WIRE | $342,246.00 |
| 1054244 | | 1606761 | 02/01/2008 | WIRE | $17,186.00 |
| 1054244 | | 1606772 | 02/04/2008 | WIRE | $180.13 |
| 1054244 | | 1606783 | 02/06/2008 | WIRE | $162,242.50 |
| 1054244 | | 2236 | 02/06/2008 | WIRE | $162,242.50 |
| 1054244 | | 1606823 | 02/07/2008 | WIRE | $421,242.66 |
| 1054244 | | 1606838 | 02/08/2008 | WIRE | $11,600.00 |
| 1054244 | | 1606855 | 02/12/2008 | WIRE | $139,219.34 |
| 1054244 | | 2251 | 02/12/2008 | WIRE | $121,186.00 |
| 1054244 | | 1606863 | 02/13/2008 | WIRE | $9,019.26 |
| 1054244 | | 1606916 | 02/14/2008 | WIRE | $403,086.73 |
| 1054244 | | 1606949 | 02/19/2008 | WIRE | $317,671.84 |
| 1054244 | | 2274 | 02/19/2008 | WIRE | $143,481.80 |
| 1054244 | | 1606955 | 02/20/2008 | WIRE | $50,890.29 |
| 1054244 | | 1607000 | 02/21/2008 | WIRE | $466,774.14 |
| 1054244 | | 1607008 | 02/22/2008 | WIRE | $43,776.44 |
| 1054244 | | 1607018 | 02/25/2008 | WIRE | $8,540.00 |
| 1054244 | | 1607025 | 02/26/2008 | WIRE | $140,250.00 |
| 1054244 | | 2283 | 02/26/2008 | WIRE | $140,250.00 |
| 1054244 | | 1606980 | 02/27/2008 | WIRE | $252,388.50 |
| 1054244 | | 1607038 | 02/27/2008 | WIRE | $484,017.50 |
| 1054244 | | 1607086 | 02/29/2008 | WIRE | $1,798,912.06 |
| 1054244 | | 1607123 | 03/04/2008 | WIRE | $13,169.75 |
| 1054244 | | 1607143 | 03/05/2008 | WIRE | $601.17 |
| 1054244 | | 1607148 | 03/05/2008 | WIRE | $1,235,331.00 |
| 1054244 | | 1607158 | 03/07/2008 | WIRE | $28,559.80 |
| 1054244 | | 1607179 | 03/10/2008 | WIRE | $49,367.81 |
| 1054244 | | 1607185 | 03/11/2008 | WIRE | $112,722.41 |
| 1054244 | | 1607191 | 03/12/2008 | WIRE | $30,198.76 |
| 1054244 | | 1607229 | 03/13/2008 | WIRE | $120,000.00 |
| 1054244 | | 1607232 | 03/14/2008 | WIRE | $29,270.66 |
| 1054244 | | 1607233 | 03/14/2008 | WIRE | $1,252,884.00 |
| 1054244 | | 1607289 | 03/20/2008 | WIRE | $336,758.05 |
| 1054244 | | 1607298 | 03/21/2008 | WIRE | $44,167.25 |
| 1054244 | | 1607299 | 03/21/2008 | WIRE | $80,000.00 |
| 1054244 | | 1607301 | 03/21/2008 | WIRE | $935,538.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**ATA AIRLINES, INC., CASE NO. 08-03675**

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 145 | CUSTOM HOUSE<br>12020 SHAMROCK PLAZA<br>SUITE 200<br>OMAHA NE 68154 | | | | |
| 1054244 | | 1607318 | 03/25/2008 | WIRE | $15,612.00 |
| 1054244 | | 1607324 | 03/26/2008 | WIRE | $26,184.12 |
| 1054244 | | 1607325 | 03/26/2008 | WIRE | $59,073.25 |
| 1054244 | | 1607350 | 03/27/2008 | WIRE | $202,848.24 |
| 1054244 | | 1607368 | 03/28/2008 | WIRE | $1,240,504.00 |
| 1054244 | | 1607412 | 04/01/2008 | WIRE | $180.69 |
| 1054244 | | 1607419 | 04/02/2008 | WIRE | $454,567.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1054244:** | | $15,387,682.92 |
| 146 | CUSTOM PRODUCTS, INC.<br>PO BOX 1141<br>MOORESVILLE NC 28115-1141 | | | | |
| 1020262 | | 2069619 | 01/04/2008 | CHECK | $90.00 |
| 1020262 | | 2070288 | 01/24/2008 | CHECK | $9,135.00 |
| 1020262 | | 2071283 | 02/18/2008 | CHECK | $139,358.00 |
| 1020262 | | 2071629 | 02/27/2008 | CHECK | $287.25 |
| | | | **TOTAL PAID FOR VENDOR NBR 1020262:** | | $148,870.25 |
| 147 | CYCLE DISPATCH & DELIVERY INC<br>2152 S LYNHURST<br>INDIANAPOLIS IN 46241 | | | | |
| 1047768 | | 2069620 | 01/04/2008 | CHECK | $1,465.00 |
| 1047768 | | 2070289 | 01/24/2008 | CHECK | $3,404.17 |
| 1047768 | | 2070697 | 02/07/2008 | CHECK | $3,362.52 |
| 1047768 | | 2070971 | 02/14/2008 | CHECK | $2,086.20 |
| | | | **TOTAL PAID FOR VENDOR NBR 1047768:** | | $10,317.89 |
| 148 | DALLAS/FORT WORTH INTERNATIONAL AIRPORT BOARD<br>PO BOX 974551<br>DALLAS TX 75397-4551 | | | | |
| 1019822 | | 1606710 | 01/31/2008 | WIRE | $172,635.35 |
| | | | **TOTAL PAID FOR VENDOR NBR 1019822:** | | $172,635.35 |
| 149 | DALLAS/FORT WORTH MARRIOTT<br>8400 FREEPORT PARKWAY<br>IRVING TX 75063 | | | | |
| 1008123 | | 2070173 | 01/22/2008 | CHECK | $57,053.70 |
| 1008123 | | 2072220 | 03/21/2008 | CHECK | $204.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1008123:** | | $57,257.70 |
| 150 | DALLAS-FT WORTH A/P BOARD (DFW)<br>ATTN: FINANCE DEPT / PFC`S<br>PO BOX 975019<br>DALLAS TX 75397-5019 | | | | |
| 40000000122 | | 1809 | 01/30/2008 | CHECK | $16,879.51 |
| 40000000122 | | 1975 | 02/28/2008 | CHECK | $33,676.53 |
| 40000000122 | | 2156 | 03/27/2008 | CHECK | $41,000.64 |
| | | | **TOTAL PAID FOR VENDOR NBR 40000000122:** | | $91,556.68 |
| 151 | DANBEE AEROSPACE<br>200 N RALEIGH ST<br>GREENSBORO NC 27401 | | | | |
| 1469400 | | 2069621 | 01/04/2008 | CHECK | $450.00 |
| 1469400 | | 2071182 | 02/18/2008 | CHECK | $6,635.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1469400:** | | $7,085.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**ATA AIRLINES, INC., CASE NO. 08-03675**

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 152 | DATALEX COMMUNICATIONS USA INC<br>1105 LAKEWOOD PARKWAY<br>SUITE 190<br>ALPHARETTA GA 30004 | | | | |
| 1049872 | | 2069622 | 01/04/2008 | CHECK | $18,654.58 |
| | | | TOTAL PAID FOR VENDOR NBR 1049872: | | $18,654.58 |
| 153 | DAUGHERTY, FOWLER & PEREGRIN<br>204 NORTH ROBINSON, STE 900<br>OKLAHOMA CITY OK 73102-6800 | | | | |
| 1630900 | | 2071711 | 02/28/2008 | CHECK | $9,448.28 |
| | | | TOTAL PAID FOR VENDOR NBR 1630900: | | $9,448.28 |
| 154 | DAYS INN OAKLAND AIRPORT<br>8350 EDES AVE<br>OAKLAND CA 94621 | | | | |
| 1054507 | | 2070973 | 02/14/2008 | CHECK | $2,922.99 |
| 1054507 | | 2072195 | 03/20/2008 | CHECK | $9,134.55 |
| | | | TOTAL PAID FOR VENDOR NBR 1054507: | | $12,057.54 |
| 155 | DE STER LLC<br>1080 HOLCOMBE BRIDGE RD<br>BLDG 100 STE 220<br>ROSWELL GA 30076 | | | | |
| 1054476 | | 2069623 | 01/04/2008 | CHECK | $15,760.28 |
| 1054476 | | 2070974 | 02/14/2008 | CHECK | $6,115.16 |
| 1054476 | | 2071796 | 03/07/2008 | CHECK | $24,805.76 |
| | | | TOTAL PAID FOR VENDOR NBR 1054476: | | $46,681.20 |
| 156 | DEAN BALDWIN PAINTING LP<br>2395 BULVERDE RD<br>SUITE 105<br>BULVWERDE TX 78163 | | | | |
| 1054959 | | 1606494 | 01/10/2008 | WIRE | $78,891.17 |
| 1054959 | | 1606608 | 01/24/2008 | WIRE | $35,682.10 |
| | | | TOTAL PAID FOR VENDOR NBR 1054959: | | $114,573.27 |
| 157 | DELAWARE NORTH COMPANIES<br>1 AIRPORT DRIVE, BOX 42<br>OAKLAND CA 94621 | | | | |
| 5082 | | 2069626 | 01/04/2008 | CHECK | $988.41 |
| 5082 | | 2070771 | 02/07/2008 | CHECK | $1,700.76 |
| 5082 | | 2070976 | 02/14/2008 | CHECK | $1,546.81 |
| 5082 | | 2071117 | 02/18/2008 | CHECK | $811.61 |
| 5082 | | 2071118 | 02/18/2008 | CHECK | $1,648.98 |
| 5082 | | 2071439 | 02/21/2008 | CHECK | $1,242.64 |
| 5082 | | 2071440 | 02/21/2008 | CHECK | $82.16 |
| 5082 | | 2071542 | 02/26/2008 | CHECK | $614.98 |
| 5082 | | 2071543 | 02/26/2008 | CHECK | $523.24 |
| | | | TOTAL PAID FOR VENDOR NBR 5082: | | $9,159.59 |
| 158 | DELAWARE SECRETARY OF STATE<br>DIVISION OF CORPORATIONS<br>PO BOX 11728<br>NEWARK NJ 07101-4728 | | | | |
| 1051253 | | 2033 | 03/12/2008 | WIRE | $81,923.77 |
| | | | TOTAL PAID FOR VENDOR NBR 1051253: | | $81,923.77 |
| 159 | DELTA AIR LINES<br>P O BOX 20858<br>ATLANTA GA 30320-2858 | | | | |
| 3856 | | 83773 | 03/17/2008 | CHECK | $7,438.20 |
| | | | TOTAL PAID FOR VENDOR NBR 3856: | | $7,438.20 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**ATA AIRLINES, INC., CASE NO. 08-03675**

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 160 | DENVER INTERNATIONAL AIRPORT (DEN) ATTN: AIRPORT REVENUE FUND / PFCS PO BOX 492065 DENVER CO 80249-2065 | | | | |
| 40000000238 | | 1808 | 01/30/2008 | CHECK | $4,819.53 |
| 40000000238 | | 1974 | 02/28/2008 | CHECK | $11,788.98 |
| 40000000238 | | 2155 | 03/27/2008 | CHECK | $10,519.83 |
| | | TOTAL PAID FOR VENDOR NBR 40000000238: | | | $27,128.34 |
| 161 | DESARROLLADORA TURISTICA DE TOMATLAN, S.A. DE C V AEROPUERTO MIGUEL HIDALGO  MEXICO | | | | |
| 1053268 | | 999385 | 02/26/2008 | CHECK | $6,262.65 |
| 1053268 | | 999386 | 02/26/2008 | CHECK | $3,203.31 |
| | | TOTAL PAID FOR VENDOR NBR 1053268: | | | $9,465.96 |
| 162 | DEUTSCHE BANK TRUST COMPANY AMERICA ILFC | | | | |
| 1052357 | | 1606433 | 01/04/2008 | WIRE | $324,706.00 |
| 1052357 | | 1606539 | 01/16/2008 | WIRE | $126,062.23 |
| 1052357 | | 1606540 | 01/16/2008 | WIRE | $118,128.03 |
| 1052357 | | 1606644 | 01/29/2008 | WIRE | $331,761.00 |
| 1052357 | | 1606748 | 02/01/2008 | WIRE | $9,656.60 |
| 1052357 | | 1606769 | 02/04/2008 | WIRE | $324,706.00 |
| 1052357 | | 1606933 | 02/15/2008 | WIRE | $119,963.90 |
| 1052357 | | 1606934 | 02/15/2008 | WIRE | $83,928.02 |
| 1052357 | | 1607085 | 02/29/2008 | WIRE | $9,656.60 |
| 1052357 | | 1607101 | 02/29/2008 | WIRE | $331,761.00 |
| 1052357 | | 1607124 | 03/04/2008 | WIRE | $324,706.00 |
| | | TOTAL PAID FOR VENDOR NBR 1052357: | | | $2,105,035.38 |
| 163 | DFAS-CO/FPS/F PO BOX 182317 COLUMBUS OH 43218-2317 | | | | |
| 1047259 | | 1606585 | 01/24/2008 | WIRE | $3,287,321.48 |
| 1047259 | | 1607104 | 02/29/2008 | WIRE | $4,135,053.95 |
| | | TOTAL PAID FOR VENDOR NBR 1047259: | | | $7,422,375.43 |
| 164 | DODSON INTERNATIONAL PARTS INC 2155 VERMONT ROAD PO BOX 19 RANTOUL KS 66079 | | | | |
| 1049721 | | 2069628 | 01/04/2008 | CHECK | $5,055.76 |
| | | TOTAL PAID FOR VENDOR NBR 1049721: | | | $5,055.76 |
| 165 | DRIESSEN AIRCRAFT INTERIOR SYSTEMS 10781 FORBES AVENUE GARDEN GROVE CA 92843-4977 | | | | |
| 1021172 | | 2071184 | 02/18/2008 | CHECK | $5,603.40 |
| | | TOTAL PAID FOR VENDOR NBR 1021172: | | | $5,603.40 |
| 166 | DRURY INN ATLANTA AIRPORT 1270 VIRGINIA AVENUE ATLANTA GA 30344 | | | | |
| 1030046 | | 2070175 | 01/22/2008 | CHECK | $19,915.50 |
| 1030046 | | 2071267 | 02/18/2008 | CHECK | $22,649.00 |
| 1030046 | | 2072221 | 03/21/2008 | CHECK | $12,339.80 |
| | | TOTAL PAID FOR VENDOR NBR 1030046: | | | $54,904.30 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**ATA AIRLINES, INC., CASE NO. 08-03675**

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 167 | DUBLIN AIRPORT AUTHORITY PLC SHANNON AVIATION FUELS | | | | |
| 1019978 | | 2212 | 01/30/2008 | WIRE | $40,232.93 |
| 1019978 | | 2227 | 02/04/2008 | WIRE | $23,367.90 |
| 1019978 | | 2302 | 02/29/2008 | WIRE | $39,348.31 |
| 1019978 | | 2345 | 03/20/2008 | WIRE | $64,190.26 |
| | | | **TOTAL PAID FOR VENDOR NBR 1019978:** | | $167,139.40 |
| 168 | DUNN RITE EXPEDITORS 15774 S LAGRANGE RD PO BOX 126 ORLAND PARK IL 60462-4766 | | | | |
| 1051127 | | 2069629 | 01/04/2008 | CHECK | $2,829.78 |
| 1051127 | | 2070979 | 02/14/2008 | CHECK | $3,106.31 |
| | | | **TOTAL PAID FOR VENDOR NBR 1051127:** | | $5,936.09 |
| 169 | EAGLE AVIATION 2861 AVIATION WAY COLUMBIA METRO. AIRPORT WEST COLUMBIA SC 29170 | | | | |
| 1152600 | | 97973061 | 01/23/2008 | CHECK | $3,177.00 |
| 1152600 | | 2070435 | 01/24/2008 | CHECK | $1,159.51 |
| 1152600 | | 97973060 | 01/31/2008 | CHECK | $6,594.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1152600:** | | $10,930.51 |
| 170 | EAGLE GLOBAL LOGISTICS PO BOX 844650 DALLAS TX 75284-4650 | | | | |
| 6092500 | | 2069631 | 01/04/2008 | CHECK | $2,366.49 |
| 6092500 | | 2069632 | 01/04/2008 | CHECK | $1,281.32 |
| 6092500 | | 2069955 | 01/10/2008 | CHECK | $20.00 |
| 6092500 | | 2070091 | 01/17/2008 | CHECK | $1,135.97 |
| 6092500 | | 2070092 | 01/17/2008 | CHECK | $1,455.75 |
| 6092500 | | 2070293 | 01/24/2008 | CHECK | $4,629.15 |
| 6092500 | | 2070294 | 01/24/2008 | CHECK | $2,315.69 |
| 6092500 | | 2070704 | 02/07/2008 | CHECK | $3,168.36 |
| 6092500 | | 2070705 | 02/07/2008 | CHECK | $1,542.11 |
| 6092500 | | 2070981 | 02/14/2008 | CHECK | $4,108.35 |
| 6092500 | | 2070982 | 02/14/2008 | CHECK | $2,922.90 |
| 6092500 | | 2071185 | 02/18/2008 | CHECK | $4,849.26 |
| 6092500 | | 2071186 | 02/18/2008 | CHECK | $223.58 |
| 6092500 | | 2071405 | 02/21/2008 | CHECK | $2,768.01 |
| 6092500 | | 2071630 | 02/27/2008 | CHECK | $1,542.04 |
| 6092500 | | 2072038 | 03/16/2008 | CHECK | $514.60 |
| 6092500 | | 2072039 | 03/16/2008 | CHECK | $59.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 6092500:** | | $34,902.58 |
| 171 | EAGLE RECOGNITION 2706 MOUNTAIN INDUSTRIAL BLVD STE 300 TUCKER GA 30084 | | | | |
| 1054339 | | 2069633 | 01/04/2008 | CHECK | $4,177.45 |
| 1054339 | | 2071187 | 02/18/2008 | CHECK | $4,842.29 |
| | | | **TOTAL PAID FOR VENDOR NBR 1054339:** | | $9,019.74 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**ATA AIRLINES, INC., CASE NO. 08-03675**

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 172 | EASTERN AVIATION FUELS<br>601 MCCARTHY BLVD<br>NEW BERN NC 28562 | | | | |
| 1053792 | | 1606612 | 01/24/2008 | WIRE | $120,000.00 |
| 1053792 | | 1606814 | 02/07/2008 | WIRE | $65,000.00 |
| 1053792 | | 1606910 | 02/14/2008 | WIRE | $25,000.00 |
| 1053792 | | 1606996 | 02/21/2008 | WIRE | $30,000.00 |
| 1053792 | | 1607079 | 02/29/2008 | WIRE | $50,000.00 |
| 1053792 | | 1607154 | 03/07/2008 | WIRE | $85,000.00 |
| 1053792 | | 1607230 | 03/13/2008 | WIRE | $185,000.00 |
| | | **TOTAL PAID FOR VENDOR NBR 1053792:** | | | $560,000.00 |
| 173 | EDWARD FOSTER<br>81 EDINBURGH AVEENUE<br>PO BOX 185<br>MONTEGO BAY<br>JAMAICA | | | | |
| 1053606 | | 2070253 | 01/24/2008 | CHECK | $5,125.00 |
| | | **TOTAL PAID FOR VENDOR NBR 1053606:** | | | $5,125.00 |
| 174 | EDWARDS ELECTRICAL &<br>MECHANICAL INC.<br>PO BOX 3671<br>EVANSVILLE IN 47736 | | | | |
| 1040957 | | 2069635 | 01/04/2008 | CHECK | $4,634.39 |
| 1040957 | | 2069956 | 01/10/2008 | CHECK | $2,574.16 |
| 1040957 | | 2070436 | 01/24/2008 | CHECK | $1,528.77 |
| 1040957 | | 2071444 | 02/21/2008 | CHECK | $4,042.50 |
| 1040957 | | 2071545 | 02/26/2008 | CHECK | $976.08 |
| | | **TOTAL PAID FOR VENDOR NBR 1040957:** | | | $13,755.90 |
| 175 | EFG INFLIGHT<br>KNOCKBEG POINT SHANNON AIRPORT<br>SHANNON<br>IRELAND | | | | |
| 1055134 | | 2173 | 01/03/2008 | WIRE | $27,809.40 |
| 1055134 | | 2174 | 01/03/2008 | WIRE | $125,600.43 |
| 1055134 | | 2215 | 01/31/2008 | WIRE | $37,907.02 |
| 1055134 | | 2243 | 02/07/2008 | WIRE | $37,777.55 |
| 1055134 | | 2259 | 02/14/2008 | WIRE | $57,447.45 |
| 1055134 | | 2273 | 02/19/2008 | WIRE | $35,583.93 |
| 1055134 | | 2303 | 02/29/2008 | WIRE | $65,058.91 |
| 1055134 | | 2342 | 03/20/2008 | WIRE | $69,700.31 |
| 1055134 | | 2354 | 03/31/2008 | WIRE | $58,891.45 |
| | | **TOTAL PAID FOR VENDOR NBR 1055134:** | | | $515,776.45 |
| 176 | ELITE OPERATIONS INC<br>150 BRENDAN MEWS<br>MOUNT WOLF PA 17347 | | | | |
| 1055175 | | 2069957 | 01/10/2008 | CHECK | $8,609.20 |
| 1055175 | | 2070295 | 01/24/2008 | CHECK | $6,121.00 |
| 1055175 | | 2070706 | 02/07/2008 | CHECK | $4,500.00 |
| 1055175 | | 2071383 | 02/21/2008 | CHECK | $7,075.10 |
| 1055175 | | 2072006 | 03/16/2008 | CHECK | $3,048.00 |
| 1055175 | | 2072152 | 03/20/2008 | CHECK | $4,868.00 |
| 1055175 | | 96998020 | 03/27/2008 | CHECK | $6,650.00 |
| | | **TOTAL PAID FOR VENDOR NBR 1055175:** | | | $40,871.30 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 177 | ELS INTERNATIONAL LIMOUSINE CORP<br>1140 BAY STREET<br>SUITE 2E<br>STATEN ISLAND NY 10305 | | | | |
| 1046321 | | 2071406 | 02/21/2008 | CHECK | $15,938.20 |
| 1046321 | | 1607045 | 02/29/2008 | WIRE | $80,035.03 |
| 1046321 | | 2072197 | 03/20/2008 | CHECK | $39,600.15 |
| | | | TOTAL PAID FOR VENDOR NBR 1046321: | | $135,573.38 |
| 178 | EMJAY CORPORATION CUSTODIAN FBO PLAN OF RPSA<br>WIRE | | | | |
| 1056095 | | 2015 | 02/06/2008 | WIRE | $44,423.03 |
| 1056095 | | 2019 | 02/19/2008 | WIRE | $81,325.99 |
| 1056095 | | 2027 | 03/05/2008 | WIRE | $43,112.16 |
| | | | TOTAL PAID FOR VENDOR NBR 1056095: | | $168,861.18 |
| 179 | ENCOMPASSAIR LTD<br>BLOCK 6, STREET1<br>BLDG 278 FLAT 11<br>SALWA  7656471406<br>KUWAIT | | | | |
| 1055321 | | 2179 | 01/04/2008 | WIRE | $49,420.93 |
| 1055321 | | 2253 | 02/14/2008 | WIRE | $2,850.00 |
| 1055321 | | 2266 | 02/20/2008 | WIRE | $45,881.50 |
| 1055321 | | 2336 | 03/20/2008 | WIRE | $89,797.02 |
| | | | TOTAL PAID FOR VENDOR NBR 1055321: | | $187,949.45 |
| 180 | EPAM SYSTEMS INC<br>PO BOX 822469<br>PHILADELPHIA PA 19182-2469 | | | | |
| 1054132 | | 2070521 | 01/30/2008 | CHECK | $8,200.00 |
| 1054132 | | 2071800 | 03/07/2008 | CHECK | $8,200.00 |
| 1054132 | | 2072199 | 03/20/2008 | CHECK | $8,200.00 |
| | | | TOTAL PAID FOR VENDOR NBR 1054132: | | $24,600.00 |
| 181 | EQUILON ENTERPRISES LLC<br>CHASE BANK<br>FOUR NEW YORK PLAZA<br>NEW YORK NY 10004-2477 | | | | |
| 1018280 | | 1606473 | 01/10/2008 | WIRE | $100,000.00 |
| 1018280 | | 1606609 | 01/24/2008 | WIRE | $75,000.00 |
| 1018280 | | 1606721 | 01/31/2008 | WIRE | $100,000.00 |
| 1018280 | | 1606815 | 02/07/2008 | WIRE | $100,000.00 |
| 1018280 | | 1606911 | 02/14/2008 | WIRE | $200,000.00 |
| 1018280 | | 1606997 | 02/21/2008 | WIRE | $100,000.00 |
| 1018280 | | 1607080 | 02/29/2008 | WIRE | $250,000.00 |
| 1018280 | | 1607155 | 03/07/2008 | WIRE | $250,000.00 |
| 1018280 | | 1607216 | 03/14/2008 | WIRE | $125,000.00 |
| | | | TOTAL PAID FOR VENDOR NBR 1018280: | | $1,300,000.00 |
| 182 | ERNST & YOUNG OF INDIANAPOLIS<br>WIRE<br>PHILADELPHIA PA 19182-8370 | | | | |
| 1189401 | | 2029 | 03/11/2008 | WIRE | $400,000.00 |
| 1189401 | | 2035 | 03/17/2008 | WIRE | $220,000.00 |
| | | | TOTAL PAID FOR VENDOR NBR 1189401: | | $620,000.00 |
| 183 | ESG SECURITY<br>1060 N CAPITAL AVE<br>SUITE E210<br>INDIANAPOLIS IN 46206 | | | | |
| 1056573 | | 1607393 | 04/02/2008 | WIRE | $75,000.00 |
| | | | TOTAL PAID FOR VENDOR NBR 1056573: | | $75,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 184 | EUROCONTROL<br>SERVICE CENTRAL DE REDEVANCES<br>DE ROUTE RUE DE LA FUSEE, 96<br>BRUXELLES  B1130<br>BELGIUM | | | | |
| 62200 | | 2207 | 01/30/2008 | WIRE | $3,917.08 |
| 62200 | | 2208 | 01/30/2008 | WIRE | $5,642.56 |
| 62200 | | 2209 | 01/30/2008 | WIRE | $3,693.54 |
| 62200 | | 2210 | 01/30/2008 | WIRE | $430,314.42 |
| 62200 | | 2211 | 01/30/2008 | WIRE | $22,235.56 |
| 62200 | | 2296 | 02/29/2008 | WIRE | $6,365.43 |
| 62200 | | 2297 | 02/29/2008 | WIRE | $4,146.21 |
| 62200 | | 2298 | 02/29/2008 | WIRE | $18,875.38 |
| 62200 | | 2299 | 02/29/2008 | WIRE | $11,053.74 |
| 62200 | | 2300 | 02/29/2008 | WIRE | $1,176.35 |
| 62200 | | 2301 | 02/29/2008 | WIRE | $453,640.02 |
| | | | **TOTAL PAID FOR VENDOR NBR 62200:** | | $961,060.29 |
| 185 | EVERGREEN AIR CENTER<br>PINAL AIR PARK<br>MARANA AZ 85653 | | | | |
| 1000104 | | 2069638 | 01/04/2008 | CHECK | $37,500.65 |
| 1000104 | | 2070437 | 01/24/2008 | CHECK | $503.23 |
| 1000104 | | 2071446 | 02/21/2008 | CHECK | $11,209.79 |
| 1000104 | | 2071801 | 03/07/2008 | CHECK | $3,167.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1000104:** | | $52,380.67 |
| 186 | EXXONMOBIL<br>3225 GALLOWS RD<br>FAIRFAX VA 22037 | | | | |
| 1049369 | | 1606415 | 01/03/2008 | WIRE | $200,000.00 |
| 1049369 | | 1606474 | 01/10/2008 | WIRE | $350,000.00 |
| 1049369 | | 1606563 | 01/17/2008 | WIRE | $625,000.00 |
| 1049369 | | 1606611 | 01/24/2008 | WIRE | $350,000.00 |
| 1049369 | | 1606720 | 01/31/2008 | WIRE | $125,000.00 |
| 1049369 | | 1606816 | 02/07/2008 | WIRE | $200,000.00 |
| 1049369 | | 1606912 | 02/14/2008 | WIRE | $200,000.00 |
| 1049369 | | 1606998 | 02/21/2008 | WIRE | $450,000.00 |
| 1049369 | | 1607081 | 02/29/2008 | WIRE | $170,000.00 |
| 1049369 | | 1607147 | 03/05/2008 | WIRE | $225,000.00 |
| 1049369 | | 1607227 | 03/13/2008 | WIRE | $600,000.00 |
| 1049369 | | 1607283 | 03/20/2008 | WIRE | $140,000.00 |
| 1049369 | | 1607349 | 03/27/2008 | WIRE | $130,000.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1049369:** | | $3,765,000.00 |
| 187 | F & H SOLUTIONS GROUP<br>JERROLD A. GLASS<br>1300 19TH STREET NW<br>SUITE 700<br>WASHINGTON DC 20036 | | | | |
| 1054564 | | 2071119 | 02/18/2008 | CHECK | $7,672.07 |
| 1054564 | | 2071255 | 02/18/2008 | CHECK | $10,480.65 |
| 1054564 | | 1607403 | 04/02/2008 | WIRE | $30,000.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1054564:** | | $48,152.72 |
| 188 | FEDERAL AVIATION ADMINISTRATION<br>AFM-210<br>800 INDEPENDENCE AVENUE SW<br>WASHINGTON DC 20591 | | | | |
| 9510099 | | 1606486 | 01/10/2008 | WIRE | $163,733.34 |
| | | | **TOTAL PAID FOR VENDOR NBR 9510099:** | | $163,733.34 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 189 | FEDERAL EXPRESS CORP PO BOX 94515 PALATINE IL 60094-4515 | | | | |
| 1200 | | 2069645 | 01/04/2008 | CHECK | $104,270.05 |
| 1200 | | 2069958 | 01/10/2008 | CHECK | $7,901.57 |
| 1200 | | 2070094 | 01/17/2008 | CHECK | $185.53 |
| 1200 | | 2070299 | 01/24/2008 | CHECK | $714.47 |
| 1200 | | 2070440 | 01/24/2008 | CHECK | $30,057.64 |
| 1200 | | 16287 | 01/25/2008 | CHECK | $200.00 |
| 1200 | | 2070569 | 01/30/2008 | CHECK | $58,014.07 |
| 1200 | | 2070985 | 02/14/2008 | CHECK | $47,573.79 |
| 1200 | | 2071547 | 02/26/2008 | CHECK | $559.43 |
| | | | TOTAL PAID FOR VENDOR NBR 1200: | | $249,476.55 |
| 190 | FEDEX CUSTOM CRITICAL PO BOX 371627 PITTSBURGH PA 15251-7627 | | | | |
| 1041300 | | 2069646 | 01/04/2008 | CHECK | $2,710.17 |
| 1041300 | | 2069881 | 01/07/2008 | CHECK | $1,218.97 |
| 1041300 | | 2069959 | 01/10/2008 | CHECK | $566.37 |
| 1041300 | | 2070300 | 01/24/2008 | CHECK | $2,402.25 |
| 1041300 | | 2070986 | 02/14/2008 | CHECK | $2,239.06 |
| | | | TOTAL PAID FOR VENDOR NBR 1041300: | | $9,136.82 |
| 191 | FEDEX FREIGHT 4103 COLLECTION CTR DR CHICAGO IL 60693 | | | | |
| 1655100 | | 2069647 | 01/04/2008 | CHECK | $3,423.81 |
| 1655100 | | 2070301 | 01/24/2008 | CHECK | $1,129.88 |
| 1655100 | | 2070302 | 01/24/2008 | CHECK | $433.98 |
| 1655100 | | 2070545 | 01/30/2008 | CHECK | $1,292.26 |
| | | | TOTAL PAID FOR VENDOR NBR 1655100: | | $6,279.93 |
| 192 | FIRST WAVE INC. PO BOX 470348 TULSA OK 74147-0348 | | | | |
| 9464 | | 2069649 | 01/04/2008 | CHECK | $28,465.00 |
| 9464 | | 2070605 | 02/04/2008 | CHECK | $20,600.00 |
| 9464 | | 1606887 | 02/13/2008 | WIRE | $21,870.00 |
| 9464 | | 1606957 | 02/20/2008 | WIRE | $23,925.00 |
| 9464 | | 1607159 | 03/07/2008 | WIRE | $11,590.00 |
| 9464 | | 2072007 | 03/16/2008 | CHECK | $16,350.00 |
| 9464 | | 1607262 | 03/20/2008 | WIRE | $10,320.00 |
| | | | TOTAL PAID FOR VENDOR NBR 9464: | | $133,120.00 |
| 193 | FITZHARRIS ENTERPRISES, INC. 4018 S HIGH SCHOOL RD INDIANAPOLIS IN 46241 | | | | |
| 1189700 | | 2069650 | 01/04/2008 | CHECK | $3,451.53 |
| 1189700 | | 2070303 | 01/24/2008 | CHECK | $3,742.35 |
| 1189700 | | 2070707 | 02/07/2008 | CHECK | $4,866.52 |
| 1189700 | | 2071188 | 02/18/2008 | CHECK | $2,520.49 |
| | | | TOTAL PAID FOR VENDOR NBR 1189700: | | $14,580.89 |
| 194 | FJC SECURITY SERVICES INC 275 JERICHO TURNPIKE FLORAL PARK NY 11001 | | | | |
| 1052416 | | 2069651 | 01/04/2008 | CHECK | $3,210.67 |
| 1052416 | | 2071448 | 02/21/2008 | CHECK | $3,223.25 |
| 1052416 | | 2071805 | 03/07/2008 | CHECK | $2,640.38 |
| | | | TOTAL PAID FOR VENDOR NBR 1052416: | | $9,074.30 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 195 | FLIGHT LINE. INC.<br>8 RAYMOND AVENUE UNIT #6<br>SALEM NH 03079 | | | | |
| 1464400 | | 99299016 | 02/11/2008 | CHECK | $3,457.76 |
| 1464400 | | 92026008 | 03/21/2008 | CHECK | $2,950.75 |
| | | TOTAL PAID FOR VENDOR NBR 1464400: | | | $6,408.51 |
| 196 | FLIGHT SUPPORT SOLUTIONS | | | | |
| 1048576 | | 97973062 | 01/31/2008 | CHECK | $5,118.66 |
| | | TOTAL PAID FOR VENDOR NBR 1048576: | | | $5,118.66 |
| 197 | FLIGHTLINE GROUP INC. | | | | |
| 9340 | | 98184017 | 01/31/2008 | CHECK | $3,457.76 |
| 9340 | | 96748046 | 02/29/2008 | CHECK | $3,868.36 |
| 9340 | | 96441022 | 03/07/2008 | CHECK | $3,457.76 |
| | | TOTAL PAID FOR VENDOR NBR 9340: | | | $10,783.88 |
| 198 | FLYING FOOD GROUP<br>% BANK OF AMERICA | | | | |
| 1006914 | | 2069652 | 01/04/2008 | CHECK | $20,223.04 |
| 1006914 | | 2070522 | 01/30/2008 | CHECK | $16,731.70 |
| 1006914 | | 2071548 | 02/26/2008 | CHECK | $2,764.73 |
| 1006914 | | 2071806 | 03/07/2008 | CHECK | $12,008.22 |
| | | TOTAL PAID FOR VENDOR NBR 1006914: | | | $51,727.69 |
| 199 | FLYING FOOD SERVICES<br>% BANK OF AMERICA<br>5961 COLLECTION CENTER DRIVE<br>CHICAGO IL 60693 | | | | |
| 1254300 | | 2069653 | 01/04/2008 | CHECK | $39,277.15 |
| 1254300 | | 2069654 | 01/04/2008 | CHECK | $3,961.00 |
| 1254300 | | 2070990 | 02/14/2008 | CHECK | $6,860.07 |
| 1254300 | | 1607162 | 03/12/2008 | WIRE | $176.06 |
| | | TOTAL PAID FOR VENDOR NBR 1254300: | | | $50,274.28 |
| 200 | FOKKER AIRINC<br>14560 GREENO ROAD<br>FAIRHOPE AL 36532 | | | | |
| 3985 | | 2070304 | 01/24/2008 | CHECK | $5,971.89 |
| 3985 | | 2071189 | 02/18/2008 | CHECK | $8,407.91 |
| | | TOTAL PAID FOR VENDOR NBR 3985: | | | $14,379.80 |
| 201 | FORD & HARRISON<br>POST OFFICE BOX 101423<br>ATLANTA GA 30392-1423 | | | | |
| 5261 | | 1607402 | 04/02/2008 | WIRE | $30,000.00 |
| | | TOTAL PAID FOR VENDOR NBR 5261: | | | $30,000.00 |
| 202 | FREEHILL HOGAN & MAHAR<br>80 PINE STREET<br>NEW YORK NY 10005-1759 | | | | |
| 1055885 | | 2071256 | 02/18/2008 | CHECK | $5,809.01 |
| | | TOTAL PAID FOR VENDOR NBR 1055885: | | | $5,809.01 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
# PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| | VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|---|
| 203 | | FSO MCCHORD | | | | |
| | 80000001394 | | 1306970106 | 01/03/2008 | CHECK | $1,397.80 |
| | 80000001394 | | 1306970108 | 01/07/2008 | CHECK | $1,559.20 |
| | 80000001394 | | 1306970109 | 01/07/2008 | CHECK | $1,759.10 |
| | 80000001394 | | 1306970110 | 01/18/2008 | CHECK | $1,631.30 |
| | 80000001394 | | 1306970112 | 01/22/2008 | CHECK | $2,392.65 |
| | 80000001394 | | 1306970114 | 01/31/2008 | CHECK | $2,282.10 |
| | 80000001394 | | 1306970116 | 02/11/2008 | CHECK | $2,254.75 |
| | 80000001394 | | 1306970117 | 02/11/2008 | CHECK | $1,360.60 |
| | 80000001394 | | 1306970119 | 02/20/2008 | CHECK | $1,803.00 |
| | 80000001394 | | 1306970120 | 02/29/2008 | CHECK | $2,242.30 |
| | 80000001394 | | 1306970123 | 03/07/2008 | CHECK | $1,879.00 |
| | 80000001394 | | 1306970124 | 03/07/2008 | CHECK | $3,018.60 |
| | 80000001394 | | 1306970125 | 03/12/2008 | CHECK | $1,619.00 |
| | 80000001394 | | 1306970126 | 03/21/2008 | CHECK | $1,383.20 |
| | 80000001394 | | 97973043 | 03/27/2008 | CHECK | $1,598.80 |
| | | | **TOTAL PAID FOR VENDOR NBR 80000001394:** | | | $28,181.40 |
| 204 | | FUSION TECHNOLOGIES LLC PO BOX 681491 INDIANAPOLIS IN 46268-1491 | | | | |
| | 1051682 | | 1606390 | 01/10/2008 | WIRE | $66,390.00 |
| | 1051682 | | 1606972 | 02/21/2008 | WIRE | $28,800.00 |
| | 1051682 | | 1607131 | 03/07/2008 | WIRE | $14,656.00 |
| | 1051682 | | 1607338 | 03/27/2008 | WIRE | $50,000.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1051682:** | | | $159,846.00 |
| 205 | | G2 SECURE STAFF LLC PO BOX 678049 DALLAS TX 75267-8049 | | | | |
| | 1054312 | | 2069497 | 01/03/2008 | CHECK | $6,107.77 |
| | 1054312 | | 2069655 | 01/04/2008 | CHECK | $800.00 |
| | 1054312 | | 2070095 | 01/17/2008 | CHECK | $2,527.21 |
| | 1054312 | | 2070992 | 02/14/2008 | CHECK | $1,724.00 |
| | 1054312 | | 2071550 | 02/26/2008 | CHECK | $2,069.89 |
| | 1054312 | | 2072153 | 03/20/2008 | CHECK | $5,421.58 |
| | 1054312 | | 2072223 | 03/21/2008 | CHECK | $1,155.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1054312:** | | | $19,805.45 |
| 206 | | GA TELESIS LLC 5400 NW 35TH AVE. BLDG 16 FT LAUDERDALE FL 33309 | | | | |
| | 1055024 | | 2069656 | 01/04/2008 | CHECK | $11,400.00 |
| | 1055024 | | 2071190 | 02/18/2008 | CHECK | $5,200.00 |
| | 1055024 | | 2071257 | 02/18/2008 | CHECK | $4,700.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1055024:** | | | $21,300.00 |
| 207 | | GALILEO INTERNATIONAL PO BOX 70564 TORONTO ON M5W 2X5 CANADA | | | | |
| | 1036 | | 16290 | 01/30/2008 | WIRE | $46,021.35 |
| | 1036 | | 16303 | 01/31/2008 | WIRE | $694.30 |
| | 1036 | | 16386 | 03/21/2008 | WIRE | $6,003.78 |
| | 1036 | | 16403 | 03/31/2008 | WIRE | $104,079.36 |
| | | | **TOTAL PAID FOR VENDOR NBR 1036:** | | | $156,798.79 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**ATA AIRLINES, INC., CASE NO. 08-03675**

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 208 | GARY E ELLMER<br>7337 W WASHINGTON STREET<br>INDIANAPOLIS IN 46231 | | | | |
| 130887 | | 2070817 | 02/11/2008 | CHECK | $1,457.00 |
| 130887 | | 2071306 | 02/20/2008 | CHECK | $799.06 |
| | | TOTAL PAID FOR VENDOR NBR 130887: | | | $2,256.06 |
| 209 | GATE GOURMET<br>5100 POPLAR AVE<br>MEMPHIS TN 38137 | | | | |
| 1004049 | | 1606362 | 01/04/2008 | WIRE | $87,554.29 |
| 1004049 | | 1606681 | 01/31/2008 | WIRE | $34,494.01 |
| 1004049 | | 2228 | 02/04/2008 | WIRE | $38,662.52 |
| 1004049 | | 1606784 | 02/08/2008 | WIRE | $19,079.59 |
| 1004049 | | 2260 | 02/14/2008 | WIRE | $5,464.31 |
| 1004049 | | 1606865 | 02/15/2008 | WIRE | $37,074.66 |
| 1004049 | | 1606960 | 02/25/2008 | WIRE | $67,869.64 |
| 1004049 | | 1607331 | 03/28/2008 | WIRE | $60,248.67 |
| 1004049 | | 2355 | 03/31/2008 | WIRE | $43,867.05 |
| | | TOTAL PAID FOR VENDOR NBR 1004049: | | | $394,314.74 |
| 210 | GATE GOURMET & MAASA MEXICO SA DE CV<br>105 CP 77500<br>CANCUN Q ROO<br>MEXICO | | | | |
| 1044411 | | 2187 | 01/16/2008 | WIRE | $6,242.61 |
| 1044411 | | 2305 | 02/29/2008 | WIRE | $415.39 |
| | | TOTAL PAID FOR VENDOR NBR 1044411: | | | $6,658.00 |
| 211 | GATE GOURMET JAPAN LTD<br>1120 KOSUGE<br>NARITA  286-01<br>JAPAN | | | | |
| 1046784 | | 2182 | 01/07/2008 | WIRE | $14,196.08 |
| | | TOTAL PAID FOR VENDOR NBR 1046784: | | | $14,196.08 |
| 212 | GATE SAFE INC<br>MSC 410585<br>PO BOX 415000<br>NASHVILLE TN 37241-5000 | | | | |
| 1049585 | | 1606363 | 01/04/2008 | WIRE | $10,836.40 |
| 1049585 | | 1606682 | 01/31/2008 | WIRE | $5,399.41 |
| 1049585 | | 1606785 | 02/08/2008 | WIRE | $5,569.42 |
| 1049585 | | 1606864 | 02/15/2008 | WIRE | $3,847.76 |
| 1049585 | | 1606961 | 02/25/2008 | WIRE | $6,794.36 |
| | | TOTAL PAID FOR VENDOR NBR 1049585: | | | $32,447.35 |
| 213 | GCM CONSTRUCTION<br>139 MITCHELL AVE, #202<br>S SAN FRANCISCO CA 94080 | | | | |
| 1054497 | | 2070441 | 01/24/2008 | CHECK | $8,337.50 |
| | | TOTAL PAID FOR VENDOR NBR 1054497: | | | $8,337.50 |
| 214 | GEORGE HOTEL LIMERICK<br>OCONNER ST<br><br>IRELAND | | | | |
| 1054863 | | 2198 | 01/23/2008 | WIRE | $58,537.48 |
| 1054863 | | 2272 | 02/19/2008 | WIRE | $98,980.09 |
| 1054863 | | 2337 | 03/21/2008 | WIRE | $38,740.16 |
| | | TOTAL PAID FOR VENDOR NBR 1054863: | | | $196,257.73 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 215 | GEORGIA DEPT. OF REVENUE SALES & USE TAX DIVISION PO BOX 105296 ATLANTA GA 30348-5296 | | | | |
| 1019564 | | 2069960 | 01/10/2008 | CHECK | $14.00 |
| 1019564 | | 2070096 | 01/17/2008 | CHECK | $139.43 |
| 1019564 | | 2071975 | 03/14/2008 | CHECK | $8,000.00 |
| | | TOTAL PAID FOR VENDOR NBR 1019564: | | | $8,153.43 |
| 216 | GILBERTO RUIZ CIUDAD INTERAMERICANA 578 CALLE DORADO BAYAMON PR 00956 | | | | |
| 1054302 | | 1606633 | 01/23/2008 | WIRE | $3,560.00 |
| 1054302 | | 1606663 | 01/31/2008 | WIRE | $1,900.00 |
| 1054302 | | 1606676 | 01/31/2008 | WIRE | $1,000.00 |
| 1054302 | | 1606677 | 01/31/2008 | WIRE | $1,760.00 |
| 1054302 | | 2070993 | 02/14/2008 | CHECK | $750.00 |
| 1054302 | | 2071191 | 02/18/2008 | CHECK | $150.00 |
| 1054302 | | 2071713 | 02/28/2008 | CHECK | $200.00 |
| 1054302 | | 2072008 | 03/16/2008 | CHECK | $150.00 |
| 1054302 | | 2072154 | 03/20/2008 | CHECK | $900.00 |
| | | TOTAL PAID FOR VENDOR NBR 1054302: | | | $10,370.00 |
| 217 | GIRALT & AMERLING WIRE | | | | |
| 1055994 | | 2194 | 01/23/2008 | WIRE | $22,762.65 |
| | | TOTAL PAID FOR VENDOR NBR 1055994: | | | $22,762.65 |
| 218 | GIRALT & AMERLING, S.A. WIRE | | | | |
| 1055917 | | 2275 | 02/19/2008 | WIRE | $4,500.00 |
| 1055917 | | 2353 | 03/27/2008 | WIRE | $5,868.00 |
| | | TOTAL PAID FOR VENDOR NBR 1055917: | | | $10,368.00 |
| 219 | GLEN A BAKER 7337 W WASHINGTON STREET INDIANAPOLIS IN 46231 | | | | |
| 098901 | | 2072121 | 03/19/2008 | CHECK | $334.81 |
| | | TOTAL PAID FOR VENDOR NBR 098901: | | | $334.81 |
| 220 | GLOBAL AERO LOGISTICS, INC. 101 WORLD DRIVE PEACHTREE CITY GA 30269 | | | | |
| | | | 01/07/2008 | | $4,011,835.62 |
| | | | 02/06/2008 | | $5,050,958.90 |
| | | TOTAL PAID FOR VENDOR NBR : | | | $9,062,794.52 |
| 221 | GODDARD CATERING GRAND CAYMEN PO BOX 31374 SMB GEORGETOWN CAYMAN ISLANDS | | | | |
| 1481000 | | 98183008 | 01/31/2008 | CHECK | $2,812.98 |
| 1481000 | | 99919022 | 03/11/2008 | CHECK | $4,947.88 |
| | | TOTAL PAID FOR VENDOR NBR 1481000: | | | $7,760.86 |
| 222 | GODDARD CATERING GROUP (BARBADOS) LTD. 2 KINDLEY FIELD RD ST GEORGES BERMUDA | | | | |
| 1020151 | | 99289009 | 02/11/2008 | CHECK | $6,214.30 |
| | | TOTAL PAID FOR VENDOR NBR 1020151: | | | $6,214.30 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**ATA AIRLINES, INC., CASE NO. 08-03675**

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 223 | GOLDENWARE TRAVEL TECHNOLOGIES 131 DANIEL WEBSTER HWY #457 NASHUA NH 03060 | | | | |
| 1051166 | | 2070995 | 02/14/2008 | CHECK | $3,300.00 |
| 1051166 | | 2071451 | 02/21/2008 | CHECK | $3,375.00 |
| | | TOTAL PAID FOR VENDOR NBR 1051166: | | | $6,675.00 |
| 224 | GOODRICH AIRCRAFT INTERIOR PRODUCTS AIRCRAFT INTERIOR PRODUCTS PO BOX 95569 CHICAGO IL 60694-5569 | | | | |
| 1052470 | | 2069962 | 01/10/2008 | CHECK | $10,485.00 |
| 1052470 | | 2070307 | 01/24/2008 | CHECK | $401.00 |
| 1052470 | | 2071807 | 03/07/2008 | CHECK | $213.00 |
| 1052470 | | 2072040 | 03/16/2008 | CHECK | $1,377.00 |
| | | TOTAL PAID FOR VENDOR NBR 1052470: | | | $12,476.00 |
| 225 | GOODRICH LANDING GEAR SERVICES - BURLINGTON PO BOX 57382 STATION A TORONTO ON M5W 5M5 CANADA | | | | |
| 1049736 | | 2250 | 02/07/2008 | WIRE | $18,824.72 |
| | | TOTAL PAID FOR VENDOR NBR 1049736: | | | $18,824.72 |
| 226 | GOODRICH LANDING SYSTEMS SERVICES PO BOX 71986 CHICAGO IL 60694-1986 | | | | |
| 1049926 | | 1606368 | 01/03/2008 | WIRE | $100,916.97 |
| 1049926 | | 1606683 | 01/31/2008 | WIRE | $112,783.82 |
| | | TOTAL PAID FOR VENDOR NBR 1049926: | | | $213,700.79 |
| 227 | GOODRICH LANDING SYSTEMS SVCES INTERCHANGE 3 FOBISHER WAY HATFIELD BUSINESS PARK HATFIELD  AL10 9ZX GREAT BRITAIN | | | | |
| 1051985 | | 1606702 | 01/31/2008 | WIRE | $14,021.70 |
| | | TOTAL PAID FOR VENDOR NBR 1051985: | | | $14,021.70 |
| 228 | GOODYEAR TIRE & RUBBER COMPANY PO BOX 277348 ATLANTA GA 30384-7348 | | | | |
| 7300 | | 1606367 | 01/03/2008 | WIRE | $23,179.03 |
| 7300 | | 1606684 | 01/31/2008 | WIRE | $3,531.66 |
| 7300 | | 1607265 | 03/20/2008 | WIRE | $5,386.23 |
| 7300 | | 1607266 | 03/20/2008 | WIRE | $2,430.04 |
| | | TOTAL PAID FOR VENDOR NBR 7300: | | | $34,526.96 |
| 229 | GOOGLE INC DEPT. #33181 PO BOX 39000 SAN FRANCISCO CA 94139-3181 | | | | |
| 1053984 | | 2069663 | 01/04/2008 | CHECK | $11,504.83 |
| | | TOTAL PAID FOR VENDOR NBR 1053984: | | | $11,504.83 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**ATA AIRLINES, INC., CASE NO. 08-03675**

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 230 | GOZEN AIR SERVICES ICHATLAR TERMINALI KAT:2 ATATURK INTL AIRPORT ISTANBUL IN TURKEY | | | | |
| 1235600 | | 2169 | 01/04/2008 | WIRE | $11,928.75 |
| 1235600 | | 2216 | 01/31/2008 | WIRE | $30,664.96 |
| 1235600 | | 2237 | 02/08/2008 | WIRE | $29,292.93 |
| 1235600 | | 2252 | 02/15/2008 | WIRE | $49,865.81 |
| 1235600 | | 2276 | 02/25/2008 | WIRE | $74,548.21 |
| 1235600 | | 2304 | 02/29/2008 | WIRE | $24,882.37 |
| 1235600 | | 2314 | 03/12/2008 | WIRE | $9,494.20 |
| 1235600 | | 2335 | 03/21/2008 | WIRE | $17,864.08 |
| 1235600 | | 2352 | 03/28/2008 | WIRE | $18,892.81 |
| | | | **TOTAL PAID FOR VENDOR NBR 1235600:** | | $267,434.12 |
| 231 | GRANT THORNTON LLP WIRE CHICAGO IL 60694-3500 | | | | |
| 1055408 | | 2010 | 01/30/2008 | WIRE | $107,393.44 |
| | | | **TOTAL PAID FOR VENDOR NBR 1055408:** | | $107,393.44 |
| 232 | GREATER TORONTO AIRPORTS AUTHORITY LBPIA PO BOX 6031 TORONTO ON L5P 1B2 CANADA | | | | |
| 1008019 | | 2257 | 02/14/2008 | WIRE | $13,114.96 |
| 1008019 | | 2321 | 03/04/2008 | WIRE | $13,169.75 |
| 1008019 | | 2339 | 03/24/2008 | WIRE | $13,512.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1008019:** | | $39,796.71 |
| 233 | GROUND HANDLING CO TBS LTD AIRPORT THILISI  0158 GEORGIA | | | | |
| 1054351 | | 2223 | 01/31/2008 | WIRE | $15,729.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1054351:** | | $15,729.00 |
| 234 | GROUND POINTE | | | | |
| 80000001282 | | 90513006 | 01/18/2008 | CHECK | $3,625.14 |
| 80000001282 | | 90930026 | 01/18/2008 | CHECK | $3,800.00 |
| 80000001282 | | 90984046 | 01/18/2008 | CHECK | $1,100.00 |
| 80000001282 | | 91141007 | 01/18/2008 | CHECK | $2,000.00 |
| 80000001282 | | 92582091 | 01/18/2008 | CHECK | $950.00 |
| 80000001282 | | 98909100 | 01/23/2008 | CHECK | $864.63 |
| 80000001282 | | 84097 | 02/14/2008 | CHECK | $650.00 |
| 80000001282 | | 84099 | 02/14/2008 | CHECK | $1,450.00 |
| 80000001282 | | 84206 | 02/14/2008 | CHECK | $1,700.00 |
| 80000001282 | | 92290002 | 02/14/2008 | CHECK | $650.00 |
| 80000001282 | | 92290005 | 02/14/2008 | CHECK | $1,300.00 |
| 80000001282 | | 94013013 | 02/14/2008 | CHECK | $650.00 |
| 80000001282 | | 94013016 | 02/14/2008 | CHECK | $650.00 |
| 80000001282 | | 94013019 | 02/14/2008 | CHECK | $650.00 |
| 80000001282 | | 95476013 | 02/29/2008 | CHECK | $200.00 |
| 80000001282 | | 96125010 | 02/29/2008 | CHECK | $2,100.00 |
| 80000001282 | | 82683 | 03/17/2008 | CHECK | $650.00 |
| 80000001282 | | 88668 | 03/17/2008 | CHECK | $650.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 80000001282:** | | $23,639.77 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 235 | GUIDESOFT INC DBA KNOWLEDGE SERVICES<br>8275 ALLISON POINTE TRAIL<br>STE 120<br>INDIANAPOLIS IN 46250 | | | | |
| 1052407 | | 2069500 | 01/03/2008 | CHECK | $5,400.00 |
| | | | TOTAL PAID FOR VENDOR NBR 1052407: | | $5,400.00 |
| 236 | HACHLAND HILL<br>5396 RAWLINGS RD<br>JOELTON TN 37080 | | | | |
| 1054654 | | 95368092 | 01/03/2008 | CHECK | $7,950.95 |
| 1054654 | | 2069882 | 01/07/2008 | CHECK | $6,513.04 |
| 1054654 | | 99088037 | 01/18/2008 | CHECK | $8,762.76 |
| 1054654 | | 90227007 | 03/07/2008 | CHECK | $6,393.31 |
| | | | TOTAL PAID FOR VENDOR NBR 1054654: | | $29,620.06 |
| 237 | HACHLAND HILL INN<br>1601 MADISON STREET<br>CLARKSVILLE TN 37043 | | | | |
| 1100900 | | 92583041 | 03/21/2008 | CHECK | $7,593.85 |
| 1100900 | | 96998019 | 03/21/2008 | CHECK | $3,273.78 |
| 1100900 | | 9361038 | 03/24/2008 | CHECK | $3,582.85 |
| 1100900 | | 97974042 | 03/24/2008 | CHECK | $3,582.85 |
| 1100900 | | 98707014 | 03/24/2008 | CHECK | $3,595.41 |
| 1100900 | | 90231017 | 03/31/2008 | CHECK | $8,380.56 |
| | | | TOTAL PAID FOR VENDOR NBR 1100900: | | $30,009.30 |
| 238 | HAMILTON SUNDSTRAND<br>DEPT CH 10214<br>PALATINE IL 60055-0214 | | | | |
| 1019440 | | 2069501 | 01/03/2008 | CHECK | $6,283.00 |
| 1019440 | | 2069966 | 01/10/2008 | CHECK | $56,874.22 |
| 1019440 | | 2071195 | 02/18/2008 | CHECK | $5,714.96 |
| 1019440 | | 2072180 | 03/20/2008 | CHECK | $56,729.14 |
| | | | TOTAL PAID FOR VENDOR NBR 1019440: | | $125,601.32 |
| 239 | HAMPTON INN TROPICANA LAS<br>4975 S INDUSTRIAL RD<br>LAS VEGAS NV 89118-1656 | | | | |
| 1050305 | | 2069666 | 01/04/2008 | CHECK | $2,245.40 |
| 1050305 | | 2070309 | 01/24/2008 | CHECK | $27,077.59 |
| 1050305 | | 2071268 | 02/18/2008 | CHECK | $28,940.87 |
| 1050305 | | 2071555 | 02/26/2008 | CHECK | $3,591.59 |
| | | | TOTAL PAID FOR VENDOR NBR 1050305: | | $61,855.45 |
| 240 | HAWAII AIRPORT SERVICES ASSOC<br>PO BOX 1916<br>WAILUKU HI 96793 | | | | |
| 1054063 | | 2069669 | 01/04/2008 | CHECK | $10,293.75 |
| 1054063 | | 2072012 | 03/16/2008 | CHECK | $10,293.75 |
| | | | TOTAL PAID FOR VENDOR NBR 1054063: | | $20,587.50 |
| 241 | HAWAII FUELING FACILITIES CORP<br>BOB HOPE AIRPORT<br>7617 ARVILLA AVE<br>SUN VALLEY CA 91352 | | | | |
| 1021241 | | 2070022 | 01/10/2008 | CHECK | $607.99 |
| 1021241 | | 2070486 | 01/24/2008 | CHECK | $31,527.17 |
| 1021241 | | 2071337 | 02/21/2008 | CHECK | $22,178.04 |
| 1021241 | | 2071706 | 02/28/2008 | CHECK | $29,490.00 |
| 1021241 | | 2072167 | 03/20/2008 | CHECK | $5,465.14 |
| | | | TOTAL PAID FOR VENDOR NBR 1021241: | | $89,268.34 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 242 | HAWAII PORTER SERVICE<br>154 HOLOMUA ST<br>HILO HI 96720 | | | | |
| 1054629 | | 2072041 | 03/16/2008 | CHECK | $2,680.00 |
| 1054629 | | 2072241 | 03/26/2008 | CHECK | $9,480.00 |
| | | | TOTAL PAID FOR VENDOR NBR 1054629: | | $12,160.00 |
| 243 | HAWAII SKYCAP SERVICE<br>PO BOX 240011<br>HONOLULU HI 96824 | | | | |
| 1053477 | | 2069968 | 01/10/2008 | CHECK | $86,331.64 |
| 1053477 | | 2072204 | 03/20/2008 | CHECK | $17,639.60 |
| | | | TOTAL PAID FOR VENDOR NBR 1053477: | | $103,971.24 |
| 244 | HAWAIIAN TELECOM<br>PO BOX 30770<br>HONOLULU HI 96820-0770 | | | | |
| 1020228 | | 2069503 | 01/03/2008 | CHECK | $247.96 |
| 1020228 | | 2069969 | 01/10/2008 | CHECK | $1,438.27 |
| 1020228 | | 2070311 | 01/24/2008 | CHECK | $345.43 |
| 1020228 | | 2071197 | 02/18/2008 | CHECK | $3,599.30 |
| 1020228 | | 2071811 | 03/07/2008 | CHECK | $1,175.14 |
| | | | TOTAL PAID FOR VENDOR NBR 1020228: | | $6,806.10 |
| 245 | HAYNES AND BOONE LLP<br>PO BOX 841399<br>DALLAS TX 75284-1399 | | | | |
| 1056551 | | 1607358 | 03/28/2008 | WIRE | $234,688.50 |
| 1056551 | | 1607392 | 04/02/2008 | WIRE | $306,964.81 |
| 1056551 | | 1607397 | 04/02/2008 | WIRE | $776,976.68 |
| | | | TOTAL PAID FOR VENDOR NBR 1056551: | | $1,318,629.99 |
| 246 | HILLTOP AVIATION SERVICES, INC<br>5777 W CENTURY BLVD<br>SUITE 1095<br>LOS ANGELES CA 90045 | | | | |
| 1020176 | | 1606371 | 01/08/2008 | WIRE | $9,734.93 |
| 1020176 | | 1606729 | 01/31/2008 | WIRE | $49,527.80 |
| 1020176 | | 1606733 | 01/31/2008 | WIRE | $90,471.79 |
| 1020176 | | 1606800 | 02/07/2008 | WIRE | $44,578.26 |
| 1020176 | | 1607052 | 02/21/2008 | WIRE | $58,199.39 |
| 1020176 | | 1607055 | 02/29/2008 | WIRE | $62,529.79 |
| 1020176 | | 1607270 | 03/21/2008 | WIRE | $64,274.90 |
| | | | TOTAL PAID FOR VENDOR NBR 1020176: | | $379,316.86 |
| 247 | HILO HAWAIIAN HOTEL<br>71 BANYAN DR<br>HILO HI 96720 | | | | |
| 1054355 | | 2070176 | 01/22/2008 | CHECK | $11,090.52 |
| 1054355 | | 2071269 | 02/18/2008 | CHECK | $9,594.18 |
| 1054355 | | 2072236 | 03/21/2008 | CHECK | $4,841.10 |
| | | | TOTAL PAID FOR VENDOR NBR 1054355: | | $25,525.80 |
| 248 | HILTON OAKLAND AIRPORT<br>1 HEGENBERGER RD<br>OAKLAND CA 94621 | | | | |
| 1054379 | | 2069670 | 01/04/2008 | CHECK | $98.90 |
| 1054379 | | 2070312 | 01/24/2008 | CHECK | $60,717.68 |
| 1054379 | | 2071121 | 02/18/2008 | CHECK | $197.80 |
| 1054379 | | 2071270 | 02/18/2008 | CHECK | $25,807.80 |
| 1054379 | | 2071455 | 02/21/2008 | CHECK | $395.60 |
| 1054379 | | 2072225 | 03/21/2008 | CHECK | $6,869.92 |
| | | | TOTAL PAID FOR VENDOR NBR 1054379: | | $94,087.70 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 249 | HOLIDAY INN<br>7800 S KINGERY HWY RT 83<br>WILLOWBROOK IL 60521 | | | | |
| 19401 | | 2069671 | 01/04/2008 | CHECK | $588.50 |
| 19401 | | 2070177 | 01/22/2008 | CHECK | $10,860.50 |
| 19401 | | 2070448 | 01/24/2008 | CHECK | $1,926.00 |
| 19401 | | 2070776 | 02/07/2008 | CHECK | $549.33 |
| 19401 | | 2071122 | 02/18/2008 | CHECK | $1,230.50 |
| 19401 | | 2071271 | 02/18/2008 | CHECK | $7,062.00 |
| 19401 | | 2071456 | 02/21/2008 | CHECK | $481.50 |
| 19401 | | 2071558 | 02/26/2008 | CHECK | $642.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 19401:** | | $23,340.33 |
| 250 | HONEYWELL INTERNATIONAL<br>21380 NETWORK PL<br>CHICAGO IL 60673-1213 | | | | |
| 1053677 | | 2069972 | 01/10/2008 | CHECK | $5,189.63 |
| 1053677 | | 2070313 | 01/24/2008 | CHECK | $46,613.75 |
| 1053677 | | 1606931 | 02/15/2008 | WIRE | $60,000.00 |
| 1053677 | | 2071407 | 02/21/2008 | CHECK | $22,841.31 |
| 1053677 | | 2071716 | 02/28/2008 | CHECK | $24,924.00 |
| 1053677 | | 2072227 | 03/21/2008 | CHECK | $55,190.68 |
| 1053677 | | 1607323 | 03/26/2008 | WIRE | $116,697.30 |
| | | | **TOTAL PAID FOR VENDOR NBR 1053677:** | | $331,456.67 |
| 251 | HONOLULU AIRPORT HOTEL<br>3401 N NIMITZ HWY<br>HONOLULU HI 96819-1909 | | | | |
| 19600 | | 2069673 | 01/04/2008 | CHECK | $959.25 |
| 19600 | | 2071124 | 02/18/2008 | CHECK | $1,999.98 |
| 19600 | | 2071559 | 02/26/2008 | CHECK | $3,121.84 |
| 19600 | | 2071812 | 03/07/2008 | CHECK | $399.69 |
| 19600 | | 2072205 | 03/20/2008 | CHECK | $2,765.40 |
| | | | **TOTAL PAID FOR VENDOR NBR 19600:** | | $9,246.16 |
| 252 | HOST MARRIOTT<br>7217 COLLECTION CENTER DRIVE<br>CHICAGO IL 60693 | | | | |
| 23008 | | 2069674 | 01/04/2008 | CHECK | $6,050.84 |
| 23008 | | 2071457 | 02/21/2008 | CHECK | $17,090.26 |
| 23008 | | 2071560 | 02/26/2008 | CHECK | $1,223.42 |
| | | | **TOTAL PAID FOR VENDOR NBR 23008:** | | $24,364.52 |
| 253 | HOT WIRE.COM<br>333 MARKET ST SUITE 100<br>SAN FRANCISCO CA 94105 | | | | |
| 1054885 | | 2070805 | 02/07/2008 | CHECK | $12,800.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1054885:** | | $12,800.00 |
| 254 | HRD AERO SYSTEMS, INC.<br>25555 AVENUE STANFORD<br>VALENCIA CA 91355 | | | | |
| 1021280 | | 2071125 | 02/18/2008 | CHECK | $3,250.00 |
| 1021280 | | 2071199 | 02/18/2008 | CHECK | $3,214.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1021280:** | | $6,464.00 |
| 255 | HUNTLEIGH USA CORPORATION<br>1704 PAYSPHIRE CIRCLE<br>CHICAGO IL 60674 | | | | |
| 9270 | | 2071200 | 02/18/2008 | CHECK | $5,295.00 |
| 9270 | | 2071561 | 02/26/2008 | CHECK | $950.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 9270:** | | $6,245.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 256 | HYATT PLACE<br>5500 BRADBURY AVE<br>INDIANAPOLIS IN 46241 | | | | |
| 1042336 | | 2070178 | 01/22/2008 | CHECK | $3,775.45 |
| 1042336 | | 2071272 | 02/18/2008 | CHECK | $3,550.05 |
| 1042336 | | 2072237 | 03/21/2008 | CHECK | $5,184.20 |
| | | **TOTAL PAID FOR VENDOR NBR 1042336:** | | | $12,509.70 |
| 257 | IATA<br>33, ROUTE DE L`AEROPORT<br>PO BOX 672<br>GENEVA 15 ARPT<br>SWITZERLAND  CH-1215<br>SWITZERLAND | | | | |
| 1019698 | | 16269 | 01/18/2008 | WIRE | $26,622.61 |
| 1019698 | | 16301 | 01/31/2008 | WIRE | $85,778.91 |
| 1019698 | | 16363 | 02/29/2008 | WIRE | $1,740.10 |
| 1019698 | | 16370 | 03/14/2008 | WIRE | $629.87 |
| 1019698 | | 16387 | 03/21/2008 | WIRE | $2,378.05 |
| 1019698 | | 16406 | 04/01/2008 | WIRE | $5,479.47 |
| 1019698 | | 16407 | 04/01/2008 | WIRE | $724.68 |
| | | **TOTAL PAID FOR VENDOR NBR 1019698:** | | | $123,353.69 |
| 258 | ICELANDAIR<br>KEFLAVIK AIRPORT<br>KEFLAVIK  225<br>ICELAND | | | | |
| 1019515 | | 16268 | 01/18/2008 | WIRE | $6,389.67 |
| | | **TOTAL PAID FOR VENDOR NBR 1019515:** | | | $6,389.67 |
| 259 | ILLINOIS DEPARTMENT OF REVENUE OF<br>AUDIT-REGION 5<br>PO BOX 19475<br>SPRINGFIELD IL 62974-9475 | | | | |
| 59304 | | 2071408 | 02/21/2008 | CHECK | $83,488.00 |
| | | **TOTAL PAID FOR VENDOR NBR 59304:** | | | $83,488.00 |
| 260 | ILLINOIS DEPT OF REVENUE<br>PO BOX 6994<br>CHICAGO IL 60680-6994 | | | | |
| 59303 | | 5220 | 01/07/2008 | WIRE | $25,000.00 |
| 59303 | | 5222 | 01/15/2008 | WIRE | $25,000.00 |
| 59303 | | 5224 | 01/22/2008 | WIRE | $25,000.00 |
| 59303 | | 5226 | 01/31/2008 | WIRE | $25,000.00 |
| 59303 | | 5229 | 02/07/2008 | WIRE | $25,000.00 |
| 59303 | | 5230 | 02/15/2008 | WIRE | $25,000.00 |
| 59303 | | 5233 | 03/07/2008 | WIRE | $19,327.00 |
| 59303 | | 5239 | 03/17/2008 | WIRE | $19,327.00 |
| | | **TOTAL PAID FOR VENDOR NBR 59303:** | | | $188,654.00 |
| 261 | INDIANA DEPT OF REVENUE<br>COMPLIANCE DIVISION-AERONAUTIC<br>PO BOX 644<br>INDIANAPOLIS IN 46206-0644 | | | | |
| 44303 | | 2071386 | 02/21/2008 | CHECK | $101,392.40 |
| | | **TOTAL PAID FOR VENDOR NBR 44303:** | | | $101,392.40 |
| 262 | INDIANAPOLIS AIRPORT AUTH. (IND)<br>PFC REMITTANCE<br>PO BOX 66788<br>INDIANAPOLIS IN 46266-6788 | | | | |
| 40000000127 | | 1842 | 01/30/2008 | CHECK | $538.43 |
| 40000000127 | | 2007 | 02/28/2008 | CHECK | $2,470.36 |
| 40000000127 | | 2191 | 03/27/2008 | CHECK | $5,037.85 |
| | | **TOTAL PAID FOR VENDOR NBR 40000000127:** | | | $8,046.64 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 263 | INDIANAPOLIS AIRPORT AUTHORITY OPERATIONS LOCKBOX PO BOX 66755 INDIANAPOLIS IN 46266-6755 | | | | |
| 3600 | | 2069884 | 01/07/2008 | CHECK | $49,533.33 |
| 3600 | | 2070317 | 01/24/2008 | CHECK | $2,418.60 |
| 3600 | | 2071000 | 02/14/2008 | CHECK | $54,205.50 |
| 3600 | | 2071127 | 02/18/2008 | CHECK | $42.40 |
| 3600 | | 2071564 | 02/26/2008 | CHECK | $508.28 |
| 3600 | | 2072013 | 03/16/2008 | CHECK | $950.00 |
| | | | | **TOTAL PAID FOR VENDOR NBR 3600:** | $107,658.11 |
| 264 | INDIANAPOLIS POWER & LIGHT CO. PO BOX 110 INDIANAPOLIS IN 46206-0110 | | | | |
| 1020177 | | 2069976 | 01/10/2008 | CHECK | $25,995.18 |
| 1020177 | | 2071201 | 02/18/2008 | CHECK | $29,788.09 |
| 1020177 | | 2072182 | 03/20/2008 | CHECK | $28,835.84 |
| | | | | **TOTAL PAID FOR VENDOR NBR 1020177:** | $84,619.11 |
| 265 | INERTIAL AEROSPACE SERVICES 375 ALPHA PARK HIGHLAND HEIGHTS OH 44143 | | | | |
| 1050816 | | 2072014 | 03/16/2008 | CHECK | $17,900.00 |
| | | | | **TOTAL PAID FOR VENDOR NBR 1050816:** | $17,900.00 |
| 266 | INFINITY AIR INC DEPT AT 952363 ATLANTA GA 31192-2363 | | | | |
| 1052276 | | 2069504 | 01/03/2008 | CHECK | $6,500.00 |
| 1052276 | | 2071203 | 02/18/2008 | CHECK | $2,489.20 |
| | | | | **TOTAL PAID FOR VENDOR NBR 1052276:** | $8,989.20 |
| 267 | INFLIGHT SUPPLIES SERVICE LLC 459 VAN BRUNT ST BROOKLYN NY 11231 | | | | |
| 1053988 | | 2069978 | 01/10/2008 | CHECK | $12,444.00 |
| | | | | **TOTAL PAID FOR VENDOR NBR 1053988:** | $12,444.00 |
| 268 | INTERNATIONAL LAW PRACTICE WIRE CALLE VERACRUZ-LAS MERCEDES CARACAS  1060-A VENEZUELA | | | | |
| 1291100 | | 2265 | 02/12/2008 | WIRE | $18,033.34 |
| 1291100 | | 2256 | 02/20/2008 | WIRE | $1,922.80 |
| | | | | **TOTAL PAID FOR VENDOR NBR 1291100:** | $19,956.14 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 269 | INTERNATIONAL LEASE FINANCE CO<br>1999 AVENUE OF THE STARS<br>39TH FLOOR<br>LOS ANGELES CA 90067 | | | | |
| 1021509 | | 1606432 | 01/04/2008 | WIRE | $327,781.00 |
| 1021509 | | 1606444 | 01/07/2008 | WIRE | $325,150.00 |
| 1021509 | | 1606487 | 01/10/2008 | WIRE | $326,632.00 |
| 1021509 | | 1606514 | 01/10/2008 | WIRE | $321,997.00 |
| 1021509 | | 1606528 | 01/15/2008 | WIRE | $100,000.00 |
| 1021509 | | 1606557 | 01/17/2008 | WIRE | $327,865.00 |
| 1021509 | | 1606558 | 01/17/2008 | WIRE | $333,153.00 |
| 1021509 | | 1606624 | 01/25/2008 | WIRE | $332,374.00 |
| 1021509 | | 1606625 | 01/25/2008 | WIRE | $331,935.00 |
| 1021509 | | 1606645 | 01/29/2008 | WIRE | $332,084.00 |
| 1021509 | | 1606701 | 01/31/2008 | WIRE | $332,627.00 |
| 1021509 | | 1606782 | 02/06/2008 | WIRE | $327,781.00 |
| 1021509 | | 1606822 | 02/07/2008 | WIRE | $325,150.00 |
| 1021509 | | 1606835 | 02/08/2008 | WIRE | $326,632.00 |
| 1021509 | | 1606847 | 02/11/2008 | WIRE | $321,997.00 |
| 1021509 | | 1606932 | 02/15/2008 | WIRE | $100,000.00 |
| 1021509 | | 1606944 | 02/19/2008 | WIRE | $333,153.00 |
| 1021509 | | 1606954 | 02/20/2008 | WIRE | $327,865.00 |
| 1021509 | | 1607023 | 02/26/2008 | WIRE | $332,374.00 |
| 1021509 | | 1607033 | 02/27/2008 | WIRE | $331,935.00 |
| 1021509 | | 1607099 | 02/29/2008 | WIRE | $332,084.00 |
| 1021509 | | 1607100 | 02/29/2008 | WIRE | $332,627.00 |
| 1021509 | | 1607382 | 04/02/2008 | WIRE | $1,410,627.55 |
| | | **TOTAL PAID FOR VENDOR NBR 1021509:** | | | $8,193,823.55 |
| 270 | INTERNATIONAL RAM ASSOC<br>PO BOX 2161 DEPT 00<br>HOUSTON TX 77252 | | | | |
| 1051256 | | 2070319 | 01/24/2008 | CHECK | $8,123.32 |
| 1051256 | | 2071204 | 02/18/2008 | CHECK | $881.40 |
| 1051256 | | 2071460 | 02/21/2008 | CHECK | $3,603.70 |
| 1051256 | | 2071816 | 03/07/2008 | CHECK | $5,735.11 |
| | | **TOTAL PAID FOR VENDOR NBR 1051256:** | | | $18,343.53 |
| 271 | INTERTRADE LTD<br>4700 NORTH RIVER BLVD NE<br>CEDAR RAPIDS IA 52411 | | | | |
| 1169700 | | 2070450 | 01/24/2008 | CHECK | $30,000.00 |
| 1169700 | | 2071817 | 03/07/2008 | CHECK | $525.00 |
| | | **TOTAL PAID FOR VENDOR NBR 1169700:** | | | $30,525.00 |
| 272 | IPECO INC<br>2275 JEFFERSON STREET<br>TORRANCE CA 90501-3302 | | | | |
| 1164400 | | 2069681 | 01/04/2008 | CHECK | $10,436.43 |
| 1164400 | | 2071205 | 02/18/2008 | CHECK | $22,655.28 |
| | | **TOTAL PAID FOR VENDOR NBR 1164400:** | | | $33,091.71 |
| 273 | JANI KING OF INDIANAPOLIS<br>6960 CORPORATE DRIVE<br>INDIANAPOLIS IN 46278 | | | | |
| 1012048 | | 2069981 | 01/10/2008 | CHECK | $15,311.80 |
| 1012048 | | 2071206 | 02/18/2008 | CHECK | $11,011.80 |
| | | **TOTAL PAID FOR VENDOR NBR 1012048:** | | | $26,323.60 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 274 | JAPAN AIR LINES CO LTD<br>ACH/IATA | | | | |
| 1021204 | | 16283 | 01/22/2008 | WIRE | $12,695.34 |
| 1021204 | | 16302 | 01/31/2008 | WIRE | $444.65 |
| 1021204 | | 16351 | 02/27/2008 | WIRE | $9,732.69 |
| | | TOTAL PAID FOR VENDOR NBR 1021204: | | | $22,872.68 |
| 275 | JAPAN AIRLINES INTL<br>73-350 KUPIPI ST.<br>KAILUA-KONA HI 96740 | | | | |
| 1054086 | | 1316760030 | 01/31/2008 | CHECK | $1,575.00 |
| 1054086 | | 1316760031 | 01/31/2008 | CHECK | $1,750.00 |
| 1054086 | | 1316760032 | 01/31/2008 | CHECK | $1,575.00 |
| 1054086 | | 1309470186 | 02/29/2008 | CHECK | $5,308.27 |
| | | TOTAL PAID FOR VENDOR NBR 1054086: | | | $10,208.27 |
| 276 | JEPPESEN SANDERSON<br>DEPARTMENT 1303<br>DENVER CO 80291-1303 | | | | |
| 10300 | | 1606391 | 01/10/2008 | WIRE | $9,101.05 |
| 10300 | | 1606586 | 01/24/2008 | WIRE | $56,818.92 |
| 10300 | | 1606874 | 02/14/2008 | WIRE | $931.57 |
| | | TOTAL PAID FOR VENDOR NBR 10300: | | | $66,851.54 |
| 277 | JET SERVICES<br>407 DRABER DR<br>NORFOLK VA 23505 | | | | |
| 1054359 | | 2069505 | 01/03/2008 | CHECK | $7,303.45 |
| 1054359 | | 2072015 | 03/16/2008 | CHECK | $17,410.00 |
| | | TOTAL PAID FOR VENDOR NBR 1054359: | | | $24,713.45 |
| 278 | JFK INTERNATIONAL AIR TERMINAL<br>PO BOX 11527<br>NEW YORK NY 10286-1527 | | | | |
| 1011245 | | 1606730 | 01/31/2008 | WIRE | $3,991.88 |
| 1011245 | | 1606892 | 02/14/2008 | WIRE | $4,863.93 |
| 1011245 | | 1606882 | 02/15/2008 | WIRE | $1,037.89 |
| 1011245 | | 1607316 | 03/14/2008 | WIRE | $16,491.54 |
| 1011245 | | 1607290 | 03/27/2008 | WIRE | $1,037.89 |
| 1011245 | | 1607327 | 03/27/2008 | WIRE | $12,418.06 |
| | | TOTAL PAID FOR VENDOR NBR 1011245: | | | $39,841.19 |
| 279 | JKH MANAGEMENT | | | | |
| 80000001005 | | 93568067 | 01/18/2008 | CHECK | $6,453.39 |
| 80000001005 | | 94798033 | 03/07/2008 | CHECK | $6,309.62 |
| | | TOTAL PAID FOR VENDOR NBR 80000001005: | | | $12,763.01 |
| 280 | JLT AEROSPACE (NORTH AMERICA)LTD<br>WIRE<br>SUITE 201<br>HERNDON VA 20171 | | | | |
| 1055632 | | 1606457 | 01/08/2008 | WIRE | $90,000.00 |
| 1055632 | | 1606521 | 01/14/2008 | WIRE | $257,142.00 |
| 1055632 | | 1607034 | 02/27/2008 | WIRE | $828,409.25 |
| 1055632 | | 1607140 | 03/05/2008 | WIRE | $257,142.00 |
| 1055632 | | 2026 | 03/05/2008 | WIRE | $2,023.00 |
| 1055632 | | 1607391 | 04/02/2008 | WIRE | $257,142.00 |
| 1055632 | | 1607418 | 04/02/2008 | WIRE | $786,982.25 |
| | | TOTAL PAID FOR VENDOR NBR 1055632: | | | $2,478,840.50 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 281 | JOHN LOUGHRAN<br>1027 FRANCISCO ST<br>SAN FRANCISCO CA 94109-1126 | | | | |
| 1049684 | | 2069688 | 01/04/2008 | CHECK | $4,450.00 |
| 1049684 | | 2072043 | 03/16/2008 | CHECK | $4,400.00 |
| 1049684 | | 2072207 | 03/20/2008 | CHECK | $4,400.00 |
| | | | TOTAL PAID FOR VENDOR NBR 1049684: | | $13,250.00 |
| 282 | K FORCE STAFFING<br>PO BOX 277997<br>ATLANTA GA 30384-7997 | | | | |
| 1053005 | | 2069689 | 01/04/2008 | CHECK | $1,550.40 |
| 1053005 | | 2071130 | 02/18/2008 | CHECK | $3,100.80 |
| 1053005 | | 2071464 | 02/21/2008 | CHECK | $1,550.40 |
| | | | TOTAL PAID FOR VENDOR NBR 1053005: | | $6,201.60 |
| 283 | KANSAI IN-FLIGHT CATERING CO., LTD<br>HEAD OFFICE MINAMI 1,<br>SENSHU KUKO, SENNAN-SHI<br>OSAKA  549-0021<br>JAPAN | | | | |
| 1049421 | | 2277 | 02/21/2008 | WIRE | $30,425.43 |
| | | | TOTAL PAID FOR VENDOR NBR 1049421: | | $30,425.43 |
| 284 | KELLER SERVICES LLC<br>215 E 68TH ST STE 10V<br>NEW YORK NY 10021 | | | | |
| 1055398 | | 2069885 | 01/07/2008 | CHECK | $30,683.41 |
| 1055398 | | 2069982 | 01/10/2008 | CHECK | $25,675.00 |
| | | | TOTAL PAID FOR VENDOR NBR 1055398: | | $56,358.41 |
| 285 | KELLSTROM INDUSTRIES, INC.<br>GENERAL PO BOX 27086<br>NEW YORK NY 10087-7086 | | | | |
| 6000 | | 2070524 | 01/30/2008 | CHECK | $520.00 |
| 6000 | | 2070712 | 02/07/2008 | CHECK | $6,400.00 |
| 6000 | | 2071820 | 03/07/2008 | CHECK | $2,000.00 |
| | | | TOTAL PAID FOR VENDOR NBR 6000: | | $8,920.00 |
| 286 | KENTUCKY AIR CENTER SALES<br>1929 ISAAC SHELBY DRIVE<br>SHELBYVILLE KY 40065 | | | | |
| 4877 | | 2069693 | 01/04/2008 | CHECK | $2,987.50 |
| 4877 | | 2069983 | 01/10/2008 | CHECK | $15,317.50 |
| 4877 | | 2070323 | 01/24/2008 | CHECK | $496.00 |
| 4877 | | 2071209 | 02/18/2008 | CHECK | $1,838.00 |
| 4877 | | 2071466 | 02/21/2008 | CHECK | $933.50 |
| | | | TOTAL PAID FOR VENDOR NBR 4877: | | $21,572.50 |
| 287 | KGD SYSTEMS<br>20251 ACACIA SUITE 210<br>NEWPORT BEACH CA 92660 | | | | |
| 1479800 | | 2070715 | 02/07/2008 | CHECK | $81,905.00 |
| 1479800 | | 2071821 | 03/07/2008 | CHECK | $83,215.00 |
| 1479800 | | 1607396 | 04/02/2008 | WIRE | $18,078.00 |
| | | | TOTAL PAID FOR VENDOR NBR 1479800: | | $183,198.00 |
| 288 | KORRY ELECTRONICS, INC.<br>DEPT 9173<br>LOS ANGELES CA 90084-9173 | | | | |
| 1019837 | | 2069694 | 01/04/2008 | CHECK | $5,691.78 |
| 1019837 | | 2071002 | 02/14/2008 | CHECK | $6,891.88 |
| 1019837 | | 2071409 | 02/21/2008 | CHECK | $1,654.60 |
| | | | TOTAL PAID FOR VENDOR NBR 1019837: | | $14,238.26 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

# PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 289 | KPMG LLP<br>DEPT. 0970<br>PO BOX 120001<br>DALLAS TX 75312-0970 | | | | |
| 1054005 | | 2070324 | 01/24/2008 | CHECK | $20,923.00 |
| 1054005 | | 2070548 | 01/30/2008 | CHECK | $34,502.00 |
| | | **TOTAL PAID FOR VENDOR NBR 1054005:** | | | $55,425.00 |
| 290 | KRIEG DEVAULT LLP<br>ONE INDIANA SQUARE, SUITE 2800<br>INDIANAPOLIS IN 46204-2079 | | | | |
| 1051116 | | 1607401 | 04/02/2008 | WIRE | $15,000.00 |
| | | **TOTAL PAID FOR VENDOR NBR 1051116:** | | | $15,000.00 |
| 291 | KUSA AVIATION | | | | |
| 1056346 | | 95427035 | 03/07/2008 | CHECK | $14,732.82 |
| | | **TOTAL PAID FOR VENDOR NBR 1056346:** | | | $14,732.82 |
| 292 | KUWAIT AVIATION FUELING CO.<br>PO BOX 1654 SAFAT<br>SAFAT  13017<br>KUWAIT | | | | |
| 1046200 | | 2193 | 01/17/2008 | WIRE | $183,244.00 |
| 1046200 | | 2201 | 01/24/2008 | WIRE | $183,056.50 |
| 1046200 | | 2225 | 01/31/2008 | WIRE | $222,246.00 |
| 1046200 | | 2233 | 02/07/2008 | WIRE | $256,034.80 |
| 1046200 | | 2246 | 02/07/2008 | WIRE | $221,490.00 |
| 1046200 | | 2255 | 02/14/2008 | WIRE | $221,718.00 |
| 1046200 | | 2280 | 02/21/2008 | WIRE | $259,399.00 |
| 1046200 | | 2306 | 02/29/2008 | WIRE | $329,682.60 |
| 1046200 | | 2312 | 03/06/2008 | WIRE | $335,331.00 |
| 1046200 | | 2332 | 03/14/2008 | WIRE | $376,940.00 |
| 1046200 | | 2343 | 03/21/2008 | WIRE | $265,538.00 |
| 1046200 | | 2357 | 03/31/2008 | WIRE | $381,200.00 |
| | | **TOTAL PAID FOR VENDOR NBR 1046200:** | | | $3,235,879.90 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 293 | KUWAIT AVIATION SERVICES CO.<br>CATERING DIVISION<br>PO BOX 24417<br>SAFAT<br>KUWAIT | | | | |
| 1275100 | | 129736030 | 01/04/2008 | CHECK | $7,008.00 |
| 1275100 | | 129736031 | 01/04/2008 | CHECK | $5,297.00 |
| 1275100 | | 129736032 | 01/08/2008 | CHECK | $3,802.00 |
| 1275100 | | 129736033 | 01/08/2008 | CHECK | $6,000.00 |
| 1275100 | | 129736035 | 01/18/2008 | CHECK | $2,704.00 |
| 1275100 | | 129736036 | 01/18/2008 | CHECK | $3,191.00 |
| 1275100 | | 96880112 | 01/22/2008 | CHECK | $4,292.00 |
| 1275100 | | 96998016 | 01/22/2008 | CHECK | $2,475.00 |
| 1275100 | | 98575037 | 01/22/2008 | CHECK | $15,906.11 |
| 1275100 | | 99299015 | 01/22/2008 | CHECK | $274.11 |
| 1275100 | | 99517039 | 01/22/2008 | CHECK | $266.00 |
| 1275100 | | 126494038 | 01/23/2008 | CHECK | $18,619.00 |
| 1275100 | | 129736034 | 01/23/2008 | CHECK | $4,005.00 |
| 1275100 | | 91268038 | 01/25/2008 | CHECK | $3,323.00 |
| 1275100 | | 922680001 | 01/25/2008 | CHECK | $100.00 |
| 1275100 | | 93568068 | 01/25/2008 | CHECK | $3,290.00 |
| 1275100 | | 94193065 | 01/25/2008 | CHECK | $5,226.00 |
| 1275100 | | 90231012 | 01/31/2008 | CHECK | $2,341.00 |
| 1275100 | | 90231013 | 01/31/2008 | CHECK | $3,911.00 |
| 1275100 | | 90654004 | 01/31/2008 | CHECK | $3,835.00 |
| 1275100 | | 93570031 | 01/31/2008 | CHECK | $3,205.00 |
| 1275100 | | 94669017 | 01/31/2008 | CHECK | $3,556.00 |
| 1275100 | | 99096000 | 01/31/2008 | CHECK | $2,440.00 |
| 1275100 | | 90518013 | 02/11/2008 | CHECK | $3,648.00 |
| 1275100 | | 90518014 | 02/11/2008 | CHECK | $185.00 |
| 1275100 | | 909250000 | 02/11/2008 | CHECK | $2,746.00 |
| 1275100 | | 91269054 | 02/11/2008 | CHECK | $3,545.00 |
| 1275100 | | 92252139 | 02/11/2008 | CHECK | $1,893.00 |
| 1275100 | | 92264037 | 02/11/2008 | CHECK | $1,008.00 |
| 1275100 | | 95368093 | 02/11/2008 | CHECK | $5,287.00 |
| 1275100 | | 9857503 | 02/11/2008 | CHECK | $1,851.00 |
| 1275100 | | 99400019 | 02/11/2008 | CHECK | $5,409.00 |
| 1275100 | | 99970045 | 02/11/2008 | CHECK | $3,584.00 |
| 1275100 | | 99970046 | 02/11/2008 | CHECK | $3,548.00 |
| 1275100 | | 82681 | 02/14/2008 | CHECK | $2,549.00 |
| 1275100 | | 90663050 | 02/14/2008 | CHECK | $413.00 |
| 1275100 | | 90663051 | 02/14/2008 | CHECK | $5,166.00 |
| 1275100 | | 93460095 | 02/14/2008 | CHECK | $1,371.00 |
| 1275100 | | 95345052 | 02/14/2008 | CHECK | $1,939.00 |
| 1275100 | | 906790000 | 02/20/2008 | CHECK | $2,493.00 |
| 1275100 | | 906790001 | 02/20/2008 | CHECK | $3,425.00 |
| 1275100 | | 909250002 | 02/20/2008 | CHECK | $2,104.00 |
| 1275100 | | 95424002 | 02/20/2008 | CHECK | $4,588.00 |
| 1275100 | | 95424003 | 02/20/2008 | CHECK | $4,219.00 |
| 1275100 | | 97262032 | 02/20/2008 | CHECK | $5,331.00 |
| 1275100 | | 90999004 | 02/21/2008 | CHECK | $6,247.00 |
| 1275100 | | 94194124 | 02/21/2008 | CHECK | $5,655.00 |
| 1275100 | | 922190004 | 02/22/2008 | CHECK | $2,516.00 |
| 1275100 | | 95424004 | 02/22/2008 | CHECK | $5,046.00 |
| 1275100 | | 96590217 | 02/22/2008 | CHECK | $5,832.00 |
| 1275100 | | 96762072 | 02/22/2008 | CHECK | $5,649.00 |
| 1275100 | | 98747012 | 02/22/2008 | CHECK | $388.00 |
| 1275100 | | 996591006 | 02/28/2008 | CHECK | $5,631.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING

## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 293 | KUWAIT AVIATION SERVICES CO. CATERING DIVISION PO BOX 24417 SAFAT KUWAIT | | | | |
| 1275100 | | 93668038 | 03/07/2008 | CHECK | $2,831.00 |
| 1275100 | | 98909101 | 03/07/2008 | CHECK | $5,582.00 |
| 1275100 | | 90999005 | 03/11/2008 | CHECK | $4,948.00 |
| 1275100 | | 91010023 | 03/11/2008 | CHECK | $5,661.00 |
| 1275100 | | 96445060 | 03/11/2008 | CHECK | $5,677.00 |
| 1275100 | | 98159005 | 03/11/2008 | CHECK | $2,368.00 |
| 1275100 | | 98575039 | 03/11/2008 | CHECK | $5,667.00 |
| 1275100 | | 93668041 | 03/13/2008 | CHECK | $439.00 |
| 1275100 | | 96762073 | 03/13/2008 | CHECK | $5,350.00 |
| 1275100 | | 96762074 | 03/13/2008 | CHECK | $4,415.00 |
| 1275100 | | 96762075 | 03/13/2008 | CHECK | $5,793.00 |
| 1275100 | | 97262034 | 03/13/2008 | CHECK | $4,985.00 |
| 1275100 | | 94669049 | 03/21/2008 | CHECK | $2,883.00 |
| 1275100 | | 93613032 | 03/27/2008 | CHECK | $291.00 |
| 1275100 | | 90999045 | 03/31/2008 | CHECK | $4,631.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1275100:** | | $269,853.22 |
| 294 | L J WALCH COMPANY, INC. PO BOX 2798 LIVERMORE CA 94551-2798 | | | | |
| 1020466 | | 2071003 | 02/14/2008 | CHECK | $4,875.00 |
| 1020466 | | 2071211 | 02/18/2008 | CHECK | $6,075.94 |
| 1020466 | | 2071822 | 03/07/2008 | CHECK | $4,250.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1020466:** | | $15,200.94 |
| 295 | L-3 COMMUNICATIONS COMPONENT OVERHAUL & REPAIR INC 21863 NETWORK PLACE CHICAGO IL 60673-1223 | | | | |
| 1049924 | | 2069696 | 01/04/2008 | CHECK | $16,962.56 |
| 1049924 | | 2070325 | 01/24/2008 | CHECK | $5,507.31 |
| 1049924 | | 2070454 | 01/24/2008 | CHECK | $660.00 |
| 1049924 | | 2070779 | 02/07/2008 | CHECK | $7,196.18 |
| 1049924 | | 2071210 | 02/18/2008 | CHECK | $3,367.40 |
| 1049924 | | 2071389 | 02/21/2008 | CHECK | $12,794.77 |
| 1049924 | | 2071641 | 02/27/2008 | CHECK | $295.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1049924:** | | $46,783.22 |
| 296 | LA GUARDIA COURTYARD 90-10 GRAND CENTRAL PKWY EAST ELMHURST NY 11369 | | | | |
| 1041528 | | 2069697 | 01/04/2008 | CHECK | $6,605.81 |
| | | | **TOTAL PAID FOR VENDOR NBR 1041528:** | | $6,605.81 |
| 297 | LA QUINTA INN & SUITE LAX 5249 CENTURY BLVD LOS ANGELES CA 90045 | | | | |
| 1054358 | | 2071467 | 02/21/2008 | CHECK | $304.38 |
| 1054358 | | 2071575 | 02/26/2008 | CHECK | $209.43 |
| 1054358 | | 2071823 | 03/07/2008 | CHECK | $19,283.60 |
| | | | **TOTAL PAID FOR VENDOR NBR 1054358:** | | $19,797.41 |
| 298 | LAGUARDIA MARRIOTT 102-05 DITMARS BOULEVARD EAST ELMHURST NY 11369 | | | | |
| 1005845 | | 2070179 | 01/22/2008 | CHECK | $42,046.85 |
| 1005845 | | 2071273 | 02/18/2008 | CHECK | $10,768.45 |
| 1005845 | | 2072238 | 03/21/2008 | CHECK | $1,400.41 |
| | | | **TOTAL PAID FOR VENDOR NBR 1005845:** | | $54,215.71 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 299 | LAKEMONT MANAGEMENT ADVISORS WIRE PEACHTREE CITY GA 30269-2643 | | | | |
| 1055397 | | 2012 | 02/01/2008 | WIRE | $20,000.00 |
| | | TOTAL PAID FOR VENDOR NBR 1055397: | | | $20,000.00 |
| 300 | LANDMARK AVIATION | | | | |
| 80000001426 | | 97973055 | 01/31/2008 | CHECK | $4,601.28 |
| 80000001426 | | 97973057 | 01/31/2008 | CHECK | $4,601.28 |
| 80000001426 | | 97973069 | 02/14/2008 | CHECK | $859.25 |
| 80000001426 | | 97973071 | 02/28/2008 | CHECK | $2,825.96 |
| 80000001426 | | 97041034 | 03/27/2008 | CHECK | $2,322.13 |
| | | TOTAL PAID FOR VENDOR NBR 80000001426: | | | $15,209.90 |
| 301 | LANDMARK AVIATION NORFOLK NORFOLK DIVISION PO BOX 752048 CHARLOTTE NC 28275-2048 | | | | |
| 1054925 | | 97973063 | 02/11/2008 | CHECK | $5,006.27 |
| 1054925 | | 92596003 | 03/11/2008 | CHECK | $2,016.00 |
| 1054925 | | 97973073 | 03/11/2008 | CHECK | $2,016.00 |
| | | TOTAL PAID FOR VENDOR NBR 1054925: | | | $9,038.27 |
| 302 | LANDSTAR INWAY, INC. 12793 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | | | | |
| 1018256 | | 2069699 | 01/04/2008 | CHECK | $15,228.00 |
| 1018256 | | 2070100 | 01/17/2008 | CHECK | $2,546.00 |
| 1018256 | | 2070326 | 01/24/2008 | CHECK | $3,529.00 |
| 1018256 | | 2070549 | 01/30/2008 | CHECK | $3,219.00 |
| 1018256 | | 2070716 | 02/07/2008 | CHECK | $3,144.00 |
| 1018256 | | 2071004 | 02/14/2008 | CHECK | $1,823.00 |
| 1018256 | | 2071212 | 02/18/2008 | CHECK | $9,015.00 |
| 1018256 | | 2071410 | 02/21/2008 | CHECK | $3,348.00 |
| 1018256 | | 2071825 | 03/07/2008 | CHECK | $13,721.00 |
| | | TOTAL PAID FOR VENDOR NBR 1018256: | | | $55,573.00 |
| 303 | LANE AVIATION CORP PO BOX 360420 COLUMBUS OH 43236 | | | | |
| 74800 | | 84098 | 02/14/2008 | CHECK | $1,325.00 |
| 74800 | | 94723 | 02/14/2008 | CHECK | $1,700.00 |
| 74800 | | 97973074 | 03/07/2008 | CHECK | $1,350.00 |
| 74800 | | 97973040 | 03/11/2008 | CHECK | $750.00 |
| 74800 | | 83769 | 03/17/2008 | CHECK | $500.00 |
| | | TOTAL PAID FOR VENDOR NBR 74800: | | | $5,625.00 |
| 304 | LANTAL TEXTILES INC PO BOX 890085 CHARLOTTE NC 28289-0085 | | | | |
| 1006293 | | 2070455 | 01/24/2008 | CHECK | $93.88 |
| 1006293 | | 2070550 | 01/30/2008 | CHECK | $3,003.75 |
| 1006293 | | 2070551 | 01/30/2008 | CHECK | $18,764.52 |
| 1006293 | | 2071213 | 02/18/2008 | CHECK | $668.31 |
| | | TOTAL PAID FOR VENDOR NBR 1006293: | | | $22,530.46 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING

## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 305 | LARKSPUR LANDING HOTEL C/O RENTON LANDING HOTEL 1701 E VALLEY ROAD RENTON WA 98055 | | | | |
| 1047843 | | 2070180 | 01/22/2008 | CHECK | $14,673.50 |
| 1047843 | | 2071274 | 02/18/2008 | CHECK | $13,150.50 |
| | | | TOTAL PAID FOR VENDOR NBR 1047843: | | $27,824.00 |
| 306 | LASALLE SYSTEMS LEASING INC 6111 N RIVER ROAD ATTN: LEASING DEPT 7TH FLR ROSEMONT IL 60018 | | | | |
| 1056023 | | 2070328 | 01/24/2008 | CHECK | $73,527.68 |
| | | | TOTAL PAID FOR VENDOR NBR 1056023: | | $73,527.68 |
| 307 | LASFUEL CORPORATION PO BOX 16487 WASHINGTON DC 20041-6487 | | | | |
| 1258200 | | 2070024 | 01/10/2008 | CHECK | $4,531.84 |
| 1258200 | | 2070673 | 02/07/2008 | CHECK | $9,749.77 |
| 1258200 | | 2072169 | 03/20/2008 | CHECK | $4,447.83 |
| | | | TOTAL PAID FOR VENDOR NBR 1258200: | | $18,729.44 |
| 308 | LASILL AVIATION 3401 SW 11TH A-3 LAWTON OK 73501 | | | | |
| 1054689 | | 96991008 | 01/08/2008 | CHECK | $686.25 |
| 1054689 | | 93668037 | 01/31/2008 | CHECK | $1,320.50 |
| 1054689 | | 94240 | 02/14/2008 | CHECK | $887.50 |
| 1054689 | | 99063060 | 02/20/2008 | CHECK | $2,659.00 |
| 1054689 | | 94241 | 03/17/2008 | CHECK | $1,626.00 |
| 1054689 | | 93668042 | 03/21/2008 | CHECK | $1,780.00 |
| | | | TOTAL PAID FOR VENDOR NBR 1054689: | | $8,959.25 |
| 309 | LAXFUEL CORPORATION FILE 81703 LOS ANGELES CA 90074-1703 | | | | |
| 1011405 | | 2070025 | 01/10/2008 | CHECK | $9,785.46 |
| 1011405 | | 2070891 | 02/14/2008 | CHECK | $21,034.34 |
| | | | TOTAL PAID FOR VENDOR NBR 1011405: | | $30,819.80 |
| 310 | LE BAS INTERNATIONAL 3440 EMPRES DR #B SAN LUIS OBISPO CA 93401 | | | | |
| 1170700 | | 2070606 | 02/04/2008 | CHECK | $48,350.13 |
| | | | TOTAL PAID FOR VENDOR NBR 1170700: | | $48,350.13 |
| 311 | LEXINGTON CONSTRUCTION 15 CLINTON AVENUE ROCKVILLE CENTRE NY 11570 | | | | |
| 1054122 | | 2069703 | 01/04/2008 | CHECK | $7,121.72 |
| 1054122 | | 2069984 | 01/10/2008 | CHECK | $2,599.98 |
| 1054122 | | 2071577 | 02/26/2008 | CHECK | $1,200.00 |
| 1054122 | | 2071827 | 03/07/2008 | CHECK | $717.45 |
| | | | TOTAL PAID FOR VENDOR NBR 1054122: | | $11,639.15 |
| 312 | LIEBERT CORPORATION PO BOX 70474 CHICAGO IL 60673 | | | | |
| 1021207 | | 2070329 | 01/24/2008 | CHECK | $2,631.25 |
| 1021207 | | 2072044 | 03/16/2008 | CHECK | $2,631.25 |
| | | | TOTAL PAID FOR VENDOR NBR 1021207: | | $5,262.50 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING

## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 313 | LIFE INSURANCE CO OF NORTH AMERICA PO BOX 8500 K-10 PHILADELPHIA PA 19178 | | | | |
| 1051866 | | 2069985 | 01/10/2008 | CHECK | $35,660.00 |
| 1051866 | | 1606700 | 01/31/2008 | WIRE | $2,938.22 |
| 1051866 | | 2071718 | 02/28/2008 | CHECK | $49,265.00 |
| 1051866 | | 1607113 | 03/03/2008 | WIRE | $2,819.47 |
| 1051866 | | 1607386 | 04/02/2008 | WIRE | $2,827.42 |
| | | **TOTAL PAID FOR VENDOR NBR 1051866:** | | | $93,510.11 |
| 314 | LIFELINE DATA CENTERS PO BOX 887 CARMEL IN 46082-0887 | | | | |
| 1055425 | | 2070552 | 01/30/2008 | CHECK | $3,900.00 |
| 1055425 | | 2070718 | 02/07/2008 | CHECK | $3,900.00 |
| | | **TOTAL PAID FOR VENDOR NBR 1055425:** | | | $7,800.00 |
| 315 | LITTON AERO PRODUCTS PO BOX 203063 HOUSTON TX 77216-3063 | | | | |
| 57300 | | 1606372 | 01/08/2008 | WIRE | $31,535.00 |
| | | **TOTAL PAID FOR VENDOR NBR 57300:** | | | $31,535.00 |
| 316 | LKF MARKETING INC 303 N ROSE ST SUITE 444 KALAMAZOO MI 49007 | | | | |
| 1055013 | | 1606488 | 01/10/2008 | WIRE | $37,744.00 |
| 1055013 | | 1606507 | 01/14/2008 | WIRE | $22,084.34 |
| 1055013 | | 1606713 | 01/31/2008 | WIRE | $100,834.48 |
| 1055013 | | 1606839 | 02/08/2008 | WIRE | $49,578.52 |
| 1055013 | | 1606956 | 02/20/2008 | WIRE | $64,884.71 |
| 1055013 | | 1606917 | 02/22/2008 | WIRE | $24,333.33 |
| | | **TOTAL PAID FOR VENDOR NBR 1055013:** | | | $299,459.38 |
| 317 | LOGICALIS , INC DEPT 172301 PO BOX 67000 DETROIT MI 48267-1723 | | | | |
| 1055198 | | 2069706 | 01/04/2008 | CHECK | $15,728.38 |
| 1055198 | | 2069986 | 01/10/2008 | CHECK | $4,280.00 |
| 1055198 | | 2071470 | 02/21/2008 | CHECK | $7,330.95 |
| | | **TOTAL PAID FOR VENDOR NBR 1055198:** | | | $27,339.33 |
| 318 | LOPEZ AZMITIA & ASOCIADOS WIRE MANAGUA NICARAGUA | | | | |
| 1055995 | | 2195 | 01/23/2008 | WIRE | $19,700.00 |
| 1055995 | | 2282 | 02/21/2008 | WIRE | $12,288.50 |
| | | **TOTAL PAID FOR VENDOR NBR 1055995:** | | | $31,988.50 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING

## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 319 | LSG SKY CHEFS<br>P O BOX 14005<br>NEWARK NJ 07198-0005 | | | | |
| 1019535 | | 1606364 | 01/04/2008 | WIRE | $46,000.00 |
| 1019535 | | 1606383 | 01/10/2008 | WIRE | $56,000.00 |
| 1019535 | | 1606581 | 01/25/2008 | WIRE | $21,000.00 |
| 1019535 | | 1606679 | 01/31/2008 | WIRE | $40,000.00 |
| 1019535 | | 99919021 | 01/31/2008 | CHECK | $5,336.09 |
| 1019535 | | 91269053 | 02/11/2008 | CHECK | $3,476.00 |
| 1019535 | | 97265066 | 02/11/2008 | CHECK | $4,495.26 |
| 1019535 | | 1606866 | 02/15/2008 | WIRE | $49,775.63 |
| 1019535 | | 90676008 | 02/20/2008 | CHECK | $5,387.00 |
| 1019535 | | 1606959 | 02/25/2008 | WIRE | $74,511.00 |
| 1019535 | | 1607058 | 02/29/2008 | WIRE | $49,189.41 |
| 1019535 | | 92011018 | 03/07/2008 | CHECK | $3,920.00 |
| 1019535 | | 1607166 | 03/12/2008 | WIRE | $14,372.80 |
| 1019535 | | 90518016 | 03/24/2008 | CHECK | $6,021.00 |
| 1019535 | | 91009031 | 03/24/2008 | CHECK | $3,575.00 |
| 1019535 | | 1607271 | 03/26/2008 | WIRE | $150,000.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1019535:** | | $533,059.19 |
| 320 | LSG SKY CHEFS - GUAM<br>PO BOX 6172<br>TAMUNING 96931<br>GUAM | | | | |
| 1207300 | | 94193067 | 01/31/2008 | CHECK | $5,251.57 |
| | | | **TOTAL PAID FOR VENDOR NBR 1207300:** | | $5,251.57 |
| 321 | LUCAS B KLOSTER<br>4352 WEST POINT LOMA BLVD<br>#H<br>SAN DIEGO CA 92107 | | | | |
| 114469 | | 303628 | 01/15/2008 | EFT | $449.17 |
| 114469 | | 304278 | 01/31/2008 | EFT | $3,775.21 |
| 114469 | | 305073 | 02/13/2008 | EFT | $793.03 |
| 114469 | | 306394 | 03/14/2008 | EFT | $486.26 |
| | | | **TOTAL PAID FOR VENDOR NBR 114469:** | | $5,503.67 |
| 322 | LUFTHANSA TECHNIK<br>PO BOX 630 300<br>HAMBURG D-22313<br>GERMANY | | | | |
| 4565 | | 1606495 | 01/10/2008 | WIRE | $192,333.36 |
| 4565 | | 1606607 | 01/24/2008 | WIRE | $192,333.36 |
| 4565 | | 1606664 | 01/30/2008 | WIRE | $102,246.77 |
| 4565 | | 1606717 | 01/31/2008 | WIRE | $217,528.64 |
| 4565 | | 1606824 | 02/07/2008 | WIRE | $2,050.84 |
| 4565 | | 1606929 | 02/15/2008 | WIRE | $3,759.20 |
| 4565 | | 1606987 | 02/21/2008 | WIRE | $191,471.60 |
| 4565 | | 1607014 | 02/25/2008 | WIRE | $105,454.65 |
| | | | **TOTAL PAID FOR VENDOR NBR 4565:** | | $1,007,178.42 |
| 323 | LUMINATOR AIRCRAFT PRODUCTS<br>PO BOX 96391<br>CHICAGO IL 60693 | | | | |
| 1651100 | | 2069708 | 01/04/2008 | CHECK | $34,922.75 |
| 1651100 | | 2070456 | 01/24/2008 | CHECK | $7,927.25 |
| | | | **TOTAL PAID FOR VENDOR NBR 1651100:** | | $42,850.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 324 | MALEV GROUND HANDLING<br>NAGYBECSKEREK U 30<br>BUDAPEST  1185<br>HUNGARY | | | | |
| 1054498 | | 2232 | 02/07/2008 | WIRE | $140,513.89 |
| 1054498 | | 2281 | 02/21/2008 | WIRE | $43,776.44 |
| | | | TOTAL PAID FOR VENDOR NBR 1054498: | | $184,290.33 |
| 325 | MANSFIELD OIL CO<br>PO BOX 934067<br>ATLANTA GA 31193-4067 | | | | |
| 1043123 | | 1606689 | 01/31/2008 | WIRE | $20,728.81 |
| 1043123 | | 1606790 | 02/07/2008 | WIRE | $4,793.36 |
| 1043123 | | 1606873 | 02/14/2008 | WIRE | $9,505.98 |
| 1043123 | | 1606973 | 02/21/2008 | WIRE | $3,807.64 |
| 1043123 | | 1607130 | 03/07/2008 | WIRE | $4,100.19 |
| 1043123 | | 1607258 | 03/20/2008 | WIRE | $6,853.15 |
| | | | TOTAL PAID FOR VENDOR NBR 1043123: | | $49,789.13 |
| 326 | MARION COUNTY TREASURER<br>PO BOX 6145<br>INDIANAPOLIS IN 46206-6145 | | | | |
| 58200 | | 2071510 | 02/21/2008 | CHECK | $34,709.46 |
| 58200 | | 2071513 | 02/21/2008 | CHECK | $52,319.30 |
| | | | TOTAL PAID FOR VENDOR NBR 58200: | | $87,028.76 |
| 327 | MARRIOTT DALLAS SOLANA<br>5 VILLAGE CIRCLE<br>WESTLAKE TX 76262 | | | | |
| 1053973 | | 2070181 | 01/22/2008 | CHECK | $8,740.55 |
| 1053973 | | 2071276 | 02/18/2008 | CHECK | $54,556.40 |
| | | | TOTAL PAID FOR VENDOR NBR 1053973: | | $63,296.95 |
| 328 | MARYLAND AVIATION ADMIN.<br>POST OFFICE BOX 46129<br>BALTIMORE-WASH. INT`L AIRPORT<br>BWI AIRPORT MD 21240-6129 | | | | |
| 1019482 | | 2071829 | 03/07/2008 | CHECK | $14,931.00 |
| | | | TOTAL PAID FOR VENDOR NBR 1019482: | | $14,931.00 |
| 329 | MARYLAND AVIATION ADMINISTR`N (BWI)<br>M&T BANK DON HARGADON MD2-CS58<br>25 S CHARLES ST, 16TH FL<br>BALTIMORE MD 21201 | | | | |
| 40000000134 | | 1794 | 01/30/2008 | CHECK | $1,344.76 |
| 40000000134 | | 1958 | 02/28/2008 | CHECK | $1,818.88 |
| 40000000134 | | 2137 | 03/27/2008 | CHECK | $2,147.80 |
| | | | TOTAL PAID FOR VENDOR NBR 40000000134: | | $5,311.44 |
| 330 | MAUI COAST HOTEL<br>2259 SOUTH KIHEI RD<br>KIHEI HI 96753 | | | | |
| 383 | | 2070182 | 01/22/2008 | CHECK | $75,539.94 |
| 383 | | 2071277 | 02/18/2008 | CHECK | $105,271.92 |
| 383 | | 2072230 | 03/21/2008 | CHECK | $56,188.08 |
| | | | TOTAL PAID FOR VENDOR NBR 383: | | $236,999.94 |
| 331 | MEDAIRE, INC.<br>80 E RIO SALADO PKWY<br>STE 610<br>TEMPE AZ 85281 | | | | |
| 1021116 | | 2069716 | 01/04/2008 | CHECK | $360.00 |
| 1021116 | | 2070458 | 01/24/2008 | CHECK | $38.15 |
| 1021116 | | 2072184 | 03/20/2008 | CHECK | $13,855.00 |
| | | | TOTAL PAID FOR VENDOR NBR 1021116: | | $14,253.15 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING

## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 332 | MEMPHIS GROUP INC. PO BOX 402726 ATLANTA GA 30384-2726 | | | | |
| 23500 | | 1606375 | 01/03/2008 | WIRE | $10,570.12 |
| 23500 | | 1606716 | 01/31/2008 | WIRE | $45,250.00 |
| 23500 | | 1606891 | 02/15/2008 | WIRE | $36,650.00 |
| 23500 | | 1606898 | 02/20/2008 | WIRE | $45,850.00 |
| 23500 | | 1607133 | 03/07/2008 | WIRE | $6,100.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 23500:** | | $144,420.12 |
| 333 | MENZIES AVIATION GROUP MANAGING DIRECTORS OFFICE BLDG 559, SHOREHAM ROAD WEST HEATHROW AIRPORT, MIDDLESEX  TW6 3TU GREAT BRITAIN | | | | |
| 1049486 | | 1120 | 02/21/2008 | WIRE | $21,988.23 |
| | | | **TOTAL PAID FOR VENDOR NBR 1049486:** | | $21,988.23 |
| 334 | MENZIES AVIATION GROUP MEXICO SA DE CV AV PATRIOTISMO NO 587 20 PISO COL NOCHE BUENA  03720 MEXICO | | | | |
| 1013456 | | 1081 | 01/24/2008 | WIRE | $9,895.67 |
| 1013456 | | 1105 | 02/01/2008 | WIRE | $10,798.23 |
| 1013456 | | 1091 | 02/06/2008 | WIRE | $11,334.41 |
| 1013456 | | 1108 | 02/07/2008 | WIRE | $11,502.53 |
| | | | **TOTAL PAID FOR VENDOR NBR 1013456:** | | $43,530.84 |
| 335 | MENZIES AVIATION ST MAARTEN BV PO BOX 2003 PRINCESS JULIANA INTERNATIONAL AIRP ST MAARTEN NETHERLANDS ANTILLES | | | | |
| 1056127 | | 2071411 | 02/21/2008 | CHECK | $3,412.50 |
| 1056127 | | 1607269 | 03/20/2008 | WIRE | $3,412.50 |
| | | | **TOTAL PAID FOR VENDOR NBR 1056127:** | | $6,825.00 |
| 336 | MERCURY AIR CARGO INC 6040 AVION DRIVE #200 LOS ANGELES CA 90045 | | | | |
| 1055629 | | 2071475 | 02/21/2008 | CHECK | $8,569.05 |
| 1055629 | | 2071719 | 02/28/2008 | CHECK | $11,430.10 |
| | | | **TOTAL PAID FOR VENDOR NBR 1055629:** | | $19,999.15 |
| 337 | MERCURY AIR CENTER PO BOX 1199 EL SEGUNDO CA 90245-6199 | | | | |
| 1012233 | | 97973051 | 01/25/2008 | CHECK | $2,669.20 |
| 1012233 | | 97973053 | 01/25/2008 | CHECK | $2,307.70 |
| 1012233 | | 90853003 | 02/11/2008 | CHECK | $2,460.98 |
| 1012233 | | 95476011 | 02/11/2008 | CHECK | $4,700.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1012233:** | | $12,137.88 |
| 338 | METEORLOGIX NW-1412 PO BOX 1450 MINNEAPOLIS MN 55485 | | | | |
| 1021515 | | 2069717 | 01/04/2008 | CHECK | $2,938.71 |
| 1021515 | | 2071579 | 02/26/2008 | CHECK | $3,092.08 |
| 1021515 | | 2072209 | 03/20/2008 | CHECK | $2,939.73 |
| | | | **TOTAL PAID FOR VENDOR NBR 1021515:** | | $8,970.52 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 339 | METROPOLITAN AIRPORTS COMMISN (MSP) ATTN: FINANCE - PFC PROGRAM 6040 28TH AVENUE SOUTH MINNEAPOLIS MN 55450 | | | | |
| 40000000152 | | 1879 | 01/30/2008 | CHECK | $1,961.34 |
| 40000000152 | | 2040 | 02/28/2008 | CHECK | $2,346.89 |
| 40000000152 | | 2224 | 03/27/2008 | CHECK | $1,850.60 |
| | | | TOTAL PAID FOR VENDOR NBR 40000000152: | | $6,158.83 |
| 340 | METROPOLITAN LIFE INS CO DEPT CH 10579 PALATINE IL 60055-0579 | | | | |
| 1045174 | | 1606699 | 01/31/2008 | WIRE | $105,878.60 |
| 1045174 | | 1607091 | 02/29/2008 | WIRE | $102,717.22 |
| 1045174 | | 1607385 | 04/02/2008 | WIRE | $101,752.15 |
| | | | TOTAL PAID FOR VENDOR NBR 1045174: | | $310,347.97 |
| 341 | METROPOLITAN WASHINGTON AIRPORT AUTHORITY PO BOX 402816 ATLANTA GA 30353-2816 | | | | |
| 1046857 | | 1607057 | 02/15/2008 | WIRE | $59,007.18 |
| | | | TOTAL PAID FOR VENDOR NBR 1046857: | | $59,007.18 |
| 342 | MGR AVIATION 601 SUNCREST BLVD SAVANNAH GA 31410 | | | | |
| 1048326 | | 2069508 | 01/03/2008 | CHECK | $2,009.23 |
| 1048326 | | 2070331 | 01/24/2008 | CHECK | $1,289.49 |
| 1048326 | | 2070720 | 02/07/2008 | CHECK | $1,124.80 |
| 1048326 | | 2071007 | 02/14/2008 | CHECK | $1,114.64 |
| 1048326 | | 2071720 | 02/28/2008 | CHECK | $1,082.64 |
| 1048326 | | 2072018 | 03/16/2008 | CHECK | $2,620.05 |
| 1048326 | | 2072156 | 03/20/2008 | CHECK | $1,984.92 |
| | | | TOTAL PAID FOR VENDOR NBR 1048326: | | $11,225.77 |
| 343 | MICHAEL J SMITH 2216 GOLDENEYE CIRCLE INDIANAPOLIS IN 46234 | | | | |
| 1055402 | | 2071476 | 02/21/2008 | CHECK | $2,000.00 |
| 1055402 | | 2072329 | 03/28/2008 | CHECK | $3,480.00 |
| | | | TOTAL PAID FOR VENDOR NBR 1055402: | | $5,480.00 |
| 344 | MICHAEL LEWIS COMPANY 201 MITTEL DR WOOD DALE IL 60191-1196 | | | | |
| 23600 | | 2069509 | 01/03/2008 | CHECK | $415.44 |
| 23600 | | 2069886 | 01/07/2008 | CHECK | $47,746.92 |
| 23600 | | 2070332 | 01/24/2008 | CHECK | $34,614.12 |
| 23600 | | 2070553 | 01/30/2008 | CHECK | $19,925.32 |
| 23600 | | 2070721 | 02/07/2008 | CHECK | $11,141.31 |
| 23600 | | 2071066 | 02/14/2008 | CHECK | $19,439.72 |
| 23600 | | 2071412 | 02/21/2008 | CHECK | $33,000.71 |
| 23600 | | 2071830 | 03/07/2008 | CHECK | $13,386.47 |
| 23600 | | 1607328 | 03/27/2008 | WIRE | $35,944.28 |
| 23600 | | 1607329 | 03/27/2008 | WIRE | $98,950.34 |
| | | | TOTAL PAID FOR VENDOR NBR 23600: | | $314,564.63 |
| 345 | MIDWEST AIRCRAFT PRODUCTS CO. PO BOX 457 MANSFIELD OH 44901 | | | | |
| 1503 | | 2071581 | 02/26/2008 | CHECK | $15,865.39 |
| | | | TOTAL PAID FOR VENDOR NBR 1503: | | $15,865.39 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 346 | MILLION AIR | | | | |
| | VICTORVILLE CA | | | | |
| 1020803 | | 90984047 | 01/18/2008 | CHECK | $4,045.31 |
| 1020803 | | 911440025 | 01/18/2008 | CHECK | $5,037.44 |
| 1020803 | | 922190003 | 01/18/2008 | CHECK | $4,037.44 |
| 1020803 | | 92582088 | 01/18/2008 | CHECK | $6,245.31 |
| 1020803 | | 92582090 | 01/18/2008 | CHECK | $4,345.31 |
| 1020803 | | 92582092 | 01/18/2008 | CHECK | $4,387.18 |
| 1020803 | | 97435009 | 01/18/2008 | CHECK | $4,302.64 |
| 1020803 | | 98845097 | 01/18/2008 | CHECK | $2,500.00 |
| 1020803 | | 99088036 | 01/18/2008 | CHECK | $3,087.18 |
| 1020803 | | 129736038 | 01/23/2008 | CHECK | $2,660.00 |
| 1020803 | | 98576139 | 01/31/2008 | CHECK | $2,660.00 |
| 1020803 | | 84100 | 02/14/2008 | CHECK | $3,752.64 |
| 1020803 | | 94013011 | 02/14/2008 | CHECK | $3,927.64 |
| 1020803 | | 94013014 | 02/14/2008 | CHECK | $3,752.64 |
| 1020803 | | 94013017 | 02/14/2008 | CHECK | $3,752.64 |
| 1020803 | | 94238 | 02/14/2008 | CHECK | $5,345.31 |
| 1020803 | | 94725 | 02/14/2008 | CHECK | $3,752.64 |
| 1020803 | | 92290001 | 02/20/2008 | CHECK | $3,752.64 |
| 1020803 | | 92290004 | 02/20/2008 | CHECK | $3,752.64 |
| 1020803 | | 9361035 | 02/21/2008 | CHECK | $4,100.00 |
| 1020803 | | 99266005 | 02/21/2008 | CHECK | $4,600.00 |
| 1020803 | | 99266008 | 02/21/2008 | CHECK | $3,950.00 |
| 1020803 | | 90231016 | 03/11/2008 | CHECK | $3,600.00 |
| 1020803 | | 911440027 | 03/12/2008 | CHECK | $3,200.00 |
| 1020803 | | 82682 | 03/17/2008 | CHECK | $3,752.64 |
| 1020803 | | 82684 | 03/17/2008 | CHECK | $3,752.64 |
| 1020803 | | 88667 | 03/17/2008 | CHECK | $3,752.64 |
| 1020803 | | 88669 | 03/17/2008 | CHECK | $3,752.64 |
| 1020803 | | 94492 | 03/17/2008 | CHECK | $2,660.00 |
| 1020803 | | 90654006 | 03/21/2008 | CHECK | $3,850.00 |
| 1020803 | | 90984049 | 03/31/2008 | CHECK | $3,700.00 |
| 1020803 | | 99400023 | 03/31/2008 | CHECK | $3,200.00 |
| | | | TOTAL PAID FOR VENDOR NBR 1020803: | | $122,967.16 |
| 347 | MITCHELL AIRCRAFT 1160 ALEXANDER COURT CARY IL 60013 | | | | |
| 1002700 | | 2069511 | 01/03/2008 | CHECK | $2,975.00 |
| 1002700 | | 2069719 | 01/04/2008 | CHECK | $22,540.00 |
| 1002700 | | 2069720 | 01/04/2008 | CHECK | $1,760.00 |
| 1002700 | | 2071075 | 02/15/2008 | CHECK | $13,430.00 |
| 1002700 | | 2071391 | 02/21/2008 | CHECK | $28,390.00 |
| 1002700 | | 2071582 | 02/26/2008 | CHECK | $4,800.00 |
| 1002700 | | 2072020 | 03/16/2008 | CHECK | $10,500.00 |
| | | | TOTAL PAID FOR VENDOR NBR 1002700: | | $84,395.00 |
| 348 | MK LEASING USA LTD 14330 MIDWAY ROAD | | | | |
| | SUITE 101 DALLAS TX 75244 | | | | |
| 1056343 | | 1607116 | 03/03/2008 | WIRE | $118,522.76 |
| | | | TOTAL PAID FOR VENDOR NBR 1056343: | | $118,522.76 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 349 | MOHAWK FACTORING, INC.<br>PO BOX 751487<br>CHARLOTTE NC 28275-1487 | | | | |
| 1368 | | 2071009 | 02/14/2008 | CHECK | $18,489.48 |
| 1368 | | 2071218 | 02/18/2008 | CHECK | $18,845.30 |
| | | | **TOTAL PAID FOR VENDOR NBR 1368:** | | $37,334.78 |
| 350 | MONTEREY JET CENTER<br>MONTEREY<br>MONTEREY | | | | |
| 1056055 | | 97973056 | 01/23/2008 | CHECK | $6,852.99 |
| | | | **TOTAL PAID FOR VENDOR NBR 1056055:** | | $6,852.99 |
| 351 | MOORE WALLACE NORTH AMERICA INC<br>PO BOX 93514<br>CHICAGO IL 60673-3514 | | | | |
| 1195400 | | 2069722 | 01/04/2008 | CHECK | $12,684.88 |
| 1195400 | | 2070460 | 01/24/2008 | CHECK | $12,364.76 |
| 1195400 | | 2070526 | 01/30/2008 | CHECK | $15,174.01 |
| 1195400 | | 2070784 | 02/07/2008 | CHECK | $12,111.30 |
| | | | **TOTAL PAID FOR VENDOR NBR 1195400:** | | $52,334.95 |
| 352 | NATIONAL AIR TRAFFIC SERVICES LIMITED<br>AVIATION HOUSE<br>31 PINKHILL<br>EDINBURGH  EH12 7BD<br>GREAT BRITAIN | | | | |
| 1048564 | | 2268 | 02/22/2008 | WIRE | $11,927.59 |
| 1048564 | | 2269 | 02/22/2008 | WIRE | $2,937.26 |
| 1048564 | | 2295 | 02/29/2008 | WIRE | $10,108.92 |
| | | | **TOTAL PAID FOR VENDOR NBR 1048564:** | | $24,973.77 |
| 353 | NATIONAL AVIATION<br>PO BOX 301<br>FARWANIYAR  81014<br>KUWAIT | | | | |
| 1029640 | | 2222 | 01/31/2008 | WIRE | $40,027.00 |
| 1029640 | | 2290 | 02/29/2008 | WIRE | $19,199.00 |
| 1029640 | | 2349 | 03/14/2008 | WIRE | $2,076.00 |
| 1029640 | | 2358 | 03/28/2008 | WIRE | $19,304.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1029640:** | | $80,606.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 354 | NATIONAL CITY<br>PO BOX 856440<br>LOUISVILLE KY 40285-6440 | | | | |
| 39801 | | 1606361 | 01/03/2008 | WIRE | $500,000.00 |
| 39801 | | 1606460 | 01/14/2008 | WIRE | $700,000.00 |
| 39801 | | 1606461 | 01/14/2008 | WIRE | $500,000.00 |
| 39801 | | 1606541 | 01/18/2008 | WIRE | $200,000.00 |
| 39801 | | 1606545 | 01/22/2008 | WIRE | $550,000.00 |
| 39801 | | 1606548 | 01/23/2008 | WIRE | $400,000.00 |
| 39801 | | 1606591 | 01/28/2008 | WIRE | $400,000.00 |
| 39801 | | 1606648 | 01/31/2008 | WIRE | $300,000.00 |
| 39801 | | 1606738 | 02/04/2008 | WIRE | $367,098.39 |
| 39801 | | 1606763 | 02/07/2008 | WIRE | $300,000.00 |
| 39801 | | 1606798 | 02/11/2008 | WIRE | $400,000.00 |
| 39801 | | 1606894 | 02/19/2008 | WIRE | $400,000.00 |
| 39801 | | 1606899 | 02/21/2008 | WIRE | $200,000.00 |
| 39801 | | 1606978 | 02/26/2008 | WIRE | $400,000.00 |
| 39801 | | 1607026 | 02/28/2008 | WIRE | $300,000.00 |
| 39801 | | 1607027 | 02/28/2008 | WIRE | $200,000.00 |
| 39801 | | 1607125 | 03/07/2008 | WIRE | $200,000.00 |
| 39801 | | 1607160 | 03/11/2008 | WIRE | $400,000.00 |
| 39801 | | 1607193 | 03/13/2008 | WIRE | $150,000.00 |
| 39801 | | 1607194 | 03/14/2008 | WIRE | $200,000.00 |
| 39801 | | 1607197 | 03/17/2008 | WIRE | $300,000.00 |
| 39801 | | 1607200 | 03/18/2008 | WIRE | $300,000.00 |
| 39801 | | 1607256 | 03/21/2008 | WIRE | $250,000.00 |
| 39801 | | 1607257 | 03/21/2008 | WIRE | $200,000.00 |
| 39801 | | 1607308 | 03/27/2008 | WIRE | $400,000.00 |
| 39801 | | 1607330 | 03/28/2008 | WIRE | $400,000.00 |
| 39801 | | 1607395 | 04/02/2008 | WIRE | $500,000.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 39801:** | | $9,417,098.39 |
| 355 | NATIONAL CITY BANK<br>ONE NATIONAL CITY CENTER ST<br>315 E<br>INDIANAPOLIS IN 46255 | | | | |
| 1501200 | | 1606513 | 01/03/2008 | WIRE | $283,688.00 |
| 1501200 | | 1606600 | 01/23/2008 | WIRE | $36,750.00 |
| 1501200 | | 1606601 | 01/23/2008 | WIRE | $557.50 |
| 1501200 | | 1606632 | 01/28/2008 | WIRE | $1,307.10 |
| 1501200 | | 1606642 | 01/29/2008 | WIRE | $120.00 |
| 1501200 | | 1606643 | 01/29/2008 | WIRE | $586.21 |
| 1501200 | | 1606777 | 02/06/2008 | WIRE | $100.00 |
| 1501200 | | 1606810 | 02/07/2008 | WIRE | $1,745.51 |
| 1501200 | | 1606947 | 02/19/2008 | WIRE | $330.00 |
| 1501200 | | 1606948 | 02/19/2008 | WIRE | $487.16 |
| 1501200 | | 1607039 | 02/27/2008 | WIRE | $120.00 |
| 1501200 | | 1607040 | 02/27/2008 | WIRE | $55.00 |
| 1501200 | | 1607178 | 03/10/2008 | WIRE | $2,098.43 |
| 1501200 | | 1607286 | 03/20/2008 | WIRE | $510.00 |
| 1501200 | | 1607287 | 03/20/2008 | WIRE | $120.00 |
| 1501200 | | 1607288 | 03/20/2008 | WIRE | $55.00 |
| 1501200 | | 1607302 | 03/21/2008 | WIRE | $120.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1501200:** | | $328,749.91 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

# PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 356 | NAV CANADA<br>PO BOX 9632 STATION T<br>OTTAWA ON K1G 6H1<br>CANADA | | | | |
| 1017282 | | 2177 | 01/03/2008 | WIRE | $18,402.69 |
| 1017282 | | 2191 | 01/10/2008 | WIRE | $18,074.47 |
| 1017282 | | 2199 | 01/23/2008 | WIRE | $19,776.74 |
| 1017282 | | 2202 | 01/24/2008 | WIRE | $19,776.74 |
| 1017282 | | 2213 | 01/31/2008 | WIRE | $19,776.74 |
| 1017282 | | 2241 | 02/07/2008 | WIRE | $19,601.03 |
| 1017282 | | 2254 | 02/14/2008 | WIRE | $19,849.79 |
| 1017282 | | 2279 | 02/21/2008 | WIRE | $24,246.17 |
| 1017282 | | 2365 | 04/01/2008 | WIRE | $49,094.54 |
| 1017282 | | 2366 | 04/01/2008 | WIRE | $49,092.77 |
| | | **TOTAL PAID FOR VENDOR NBR 1017282:** | | | $257,691.68 |
| 357 | NAVTECH SYSTEMS<br>295 HAGEY BLVD, STE 200<br>WATERLOO ON N2L 6R5<br>CANADA | | | | |
| 1021401 | | 2069725 | 01/04/2008 | CHECK | $14,734.52 |
| 1021401 | | 2071134 | 02/18/2008 | CHECK | $1,762.78 |
| 1021401 | | 2071583 | 02/26/2008 | CHECK | $12,971.74 |
| | | **TOTAL PAID FOR VENDOR NBR 1021401:** | | | $29,469.04 |
| 358 | NCR CORP<br>14181 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | | | | |
| 1047229 | | 2069726 | 01/04/2008 | CHECK | $27,942.45 |
| 1047229 | | 1606506 | 01/14/2008 | WIRE | $17,676.21 |
| 1047229 | | 1606975 | 02/21/2008 | WIRE | $19,327.61 |
| | | **TOTAL PAID FOR VENDOR NBR 1047229:** | | | $64,946.27 |
| 359 | NETWORK LIQUIDATORS<br>PO BOX 676827<br>DALLAS TX 75267-6827 | | | | |
| 1055827 | | 2069727 | 01/04/2008 | CHECK | $7,353.22 |
| | | **TOTAL PAID FOR VENDOR NBR 1055827:** | | | $7,353.22 |
| 360 | NEVADA DEPARTMENT OF TAXATION<br>PO BOX 52609<br>PHOENIX AZ 85072-2609 | | | | |
| 1019927 | | 2070577 | 01/31/2008 | CHECK | $354.14 |
| 1019927 | | 2071392 | 02/21/2008 | CHECK | $12,383.28 |
| | | **TOTAL PAID FOR VENDOR NBR 1019927:** | | | $12,737.42 |
| 361 | NORTEL NETWORKS<br>PO BOX 22070<br>OAKLAND CA 94623 | | | | |
| 1048555 | | 2071481 | 02/21/2008 | CHECK | $4,125.00 |
| 1048555 | | 2071585 | 02/26/2008 | CHECK | $948.00 |
| | | **TOTAL PAID FOR VENDOR NBR 1048555:** | | | $5,073.00 |
| 362 | NORTH AMERICAN AIRLINES<br>BLDG 75, NORTH HANGAR ROAD<br>JAMAICA NY 11430 | | | | |
| 1089400 | | 1606575 | 01/22/2008 | WIRE | $26,400.00 |
| 1089400 | | 1606665 | 01/30/2008 | WIRE | $101,323.00 |
| | | **TOTAL PAID FOR VENDOR NBR 1089400:** | | | $127,723.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 363 | OAKLAND FUEL FACILITIES CORP PO BOX 16487 WASHINGTON DC 20041 | | | | |
| 1054361 | | 2070026 | 01/10/2008 | CHECK | $49,128.95 |
| 1054361 | | 2070674 | 02/07/2008 | CHECK | $32,660.32 |
| 1054361 | | 2072170 | 03/20/2008 | CHECK | $78,802.09 |
| | | | TOTAL PAID FOR VENDOR NBR 1054361: | | $160,591.36 |
| 364 | OFFICE DEPOT PO BOX 633211 CINCINNATI OH 45263-3211 | | | | |
| 6107000 | | 2069514 | 01/03/2008 | CHECK | $1,764.12 |
| 6107000 | | 2070724 | 02/07/2008 | CHECK | $2,684.07 |
| 6107000 | | 2071011 | 02/14/2008 | CHECK | $7,231.33 |
| 6107000 | | 2071222 | 02/18/2008 | CHECK | $6,628.52 |
| | | | TOTAL PAID FOR VENDOR NBR 6107000: | | $18,308.04 |
| 365 | OLIVER WYMAN WIRE BOSTON MA 02241 | | | | |
| 1055916 | | 2009 | 01/30/2008 | WIRE | $71,826.53 |
| 1055916 | | 2016 | 02/08/2008 | WIRE | $185,139.55 |
| | | | TOTAL PAID FOR VENDOR NBR 1055916: | | $256,966.08 |
| 366 | OMELVENY & MYERS LLP WIRE AVENUE LOUISE 326 BRUSSELS NV 1050 BELGIUM | | | | |
| 1052129 | | 2185 | 01/14/2008 | WIRE | $33,144.12 |
| | | | TOTAL PAID FOR VENDOR NBR 1052129: | | $33,144.12 |
| 367 | OMNI AIR INTERNATIONAL PO BOX 582527 TULSA OK 74158 | | | | |
| 1012910 | | 1607037 | 02/27/2008 | WIRE | $195,690.00 |
| | | | TOTAL PAID FOR VENDOR NBR 1012910: | | $195,690.00 |
| 368 | ORACLE CORPORATION PO BOX 71028 CHICAGO IL 60694-1028 | | | | |
| 1622900 | | 2071483 | 02/21/2008 | CHECK | $12,822.37 |
| 1622900 | | 2071722 | 02/28/2008 | CHECK | $12,822.37 |
| | | | TOTAL PAID FOR VENDOR NBR 1622900: | | $25,644.74 |
| 369 | OTTO INSTRUMENT SERVICE INC 1441 VALENCIA PLACE ONTARIO CA 91761 | | | | |
| 1055373 | | 2069730 | 01/04/2008 | CHECK | $1,950.00 |
| 1055373 | | 2069989 | 01/10/2008 | CHECK | $10,971.01 |
| | | | TOTAL PAID FOR VENDOR NBR 1055373: | | $12,921.01 |
| 370 | OUT-RIGHT PO BOX 220 GRAHAM WA 98338 | | | | |
| 1021364 | | 2069990 | 01/10/2008 | CHECK | $1,236.37 |
| 1021364 | | 2070336 | 01/24/2008 | CHECK | $5,270.77 |
| | | | TOTAL PAID FOR VENDOR NBR 1021364: | | $6,507.14 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 371 | OXFORD ELECTRONICS, INC.<br>PO BOX 10566<br>NEWARK NJ 07193-0566 | | | | |
| 1532900 | | 2069731 | 01/04/2008 | CHECK | $4,610.11 |
| 1532900 | | 2069991 | 01/10/2008 | CHECK | $2,995.19 |
| 1532900 | | 2071016 | 02/14/2008 | CHECK | $1,686.65 |
| | | TOTAL PAID FOR VENDOR NBR 1532900: | | | $9,291.95 |
| 372 | PACIFIC AIR INDUSTRIES<br>2100 PENNSYLVANIA AVE<br>SANTA MONICA CA 90411-4008 | | | | |
| 1019906 | | 1606510 | 01/15/2008 | WIRE | $9,100.00 |
| 1019906 | | 2071223 | 02/18/2008 | CHECK | $1,100.00 |
| 1019906 | | 2072022 | 03/16/2008 | CHECK | $5,212.13 |
| | | TOTAL PAID FOR VENDOR NBR 1019906: | | | $15,412.13 |
| 373 | PACIFIC CARGO MGT INC<br>PO BOX 280131-SFIA<br>SAN FRANCISCO CA 94128 | | | | |
| 1049740 | | 1606579 | 01/25/2008 | WIRE | $5,911.42 |
| 1049740 | | 1607060 | 02/29/2008 | WIRE | $5,312.28 |
| | | TOTAL PAID FOR VENDOR NBR 1049740: | | | $11,223.70 |
| 374 | PAN AM INT`L FLIGHT ACADEMY<br>PO BOX 660920<br>MIAMI FL 33266-0920 | | | | |
| 1019410 | | 2069733 | 01/04/2008 | CHECK | $53,106.25 |
| 1019410 | | 2070463 | 01/24/2008 | CHECK | $38,162.50 |
| | | TOTAL PAID FOR VENDOR NBR 1019410: | | | $91,268.75 |
| 375 | PARALLEL INTEGRATED APPLICATIONS SYSTEMS, INC.<br>10003 COMMONWEALTH BLVD<br>FAIRFAX VA 22032 | | | | |
| 1043060 | | 2069515 | 01/03/2008 | CHECK | $9,000.00 |
| 1043060 | | 2071839 | 03/07/2008 | CHECK | $9,000.00 |
| | | TOTAL PAID FOR VENDOR NBR 1043060: | | | $18,000.00 |
| 376 | PARK N JET<br>4005 N MANNHEIM RD<br>SCHILLER PARK IL 60176 | | | | |
| 1013590 | | 2070465 | 01/24/2008 | CHECK | $3,519.75 |
| 1013590 | | 2070911 | 02/14/2008 | CHECK | $6,035.25 |
| 1013590 | | 2072045 | 03/16/2008 | CHECK | $458.25 |
| | | TOTAL PAID FOR VENDOR NBR 1013590: | | | $10,013.25 |
| 377 | PASQUALE FABIANO<br>1223 ECLIPSE ST<br>WATKINS CO 80137 | | | | |
| 1052328 | | 2069516 | 01/03/2008 | CHECK | $1,121.75 |
| 1052328 | | 2070337 | 01/24/2008 | CHECK | $1,719.15 |
| 1052328 | | 2070725 | 02/07/2008 | CHECK | $620.40 |
| 1052328 | | 2071089 | 02/15/2008 | CHECK | $1,341.83 |
| 1052328 | | 2071393 | 02/21/2008 | CHECK | $945.00 |
| 1052328 | | 2072023 | 03/16/2008 | CHECK | $1,951.03 |
| 1052328 | | 2072157 | 03/20/2008 | CHECK | $959.79 |
| | | TOTAL PAID FOR VENDOR NBR 1052328: | | | $8,658.95 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING

## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 378 | PATRICIA ORNADAY MURILLO | | | | |
| 1050240 | | 1321 | 01/04/2008 | CHECK | $199.25 |
| 1050240 | | 1102 | 02/01/2008 | WIRE | $1,481.84 |
| 1050240 | | 1092 | 02/06/2008 | WIRE | $1,509.92 |
| 1050240 | | 1096 | 02/06/2008 | WIRE | $1,384.40 |
| 1050240 | | 1119 | 02/21/2008 | WIRE | $1,495.47 |
| 1050240 | | 1128 | 02/29/2008 | WIRE | $1,495.47 |
| 1050240 | | 1141 | 03/14/2008 | WIRE | $1,490.18 |
| 1050240 | | 1154 | 03/31/2008 | WIRE | $1,500.44 |
| | | **TOTAL PAID FOR VENDOR NBR 1050240:** | | | $10,556.97 |
| 379 | PENAUILLE SERVISAIR<br>100 BOULEVARD ALEXIS NIHON STE 400<br>ST-LAURENT QC H4M 2N9<br>CANADA | | | | |
| 1054662 | | 2240 | 02/07/2008 | WIRE | $5,737.36 |
| | | **TOTAL PAID FOR VENDOR NBR 1054662:** | | | $5,737.36 |
| 380 | PEOPLES ENERGY<br>130 E RANDOLPH ST<br>FLOOR 2400<br>CHICAGO IL 60601 | | | | |
| 1008708 | | 2069994 | 01/10/2008 | CHECK | $6,470.46 |
| 1008708 | | 2070556 | 01/30/2008 | CHECK | $5,328.59 |
| | | **TOTAL PAID FOR VENDOR NBR 1008708:** | | | $11,799.05 |
| 381 | PERFORM AIR INTERNATIONAL, INC<br>463 SOUTH HAMILTON COURT<br>GILBERT AZ 85233 | | | | |
| 1590800 | | 2069518 | 01/03/2008 | CHECK | $3,422.58 |
| 1590800 | | 2069735 | 01/04/2008 | CHECK | $2,394.00 |
| 1590800 | | 2070340 | 01/24/2008 | CHECK | $250.00 |
| 1590800 | | 2071226 | 02/18/2008 | CHECK | $9,080.52 |
| | | **TOTAL PAID FOR VENDOR NBR 1590800:** | | | $15,147.10 |
| 382 | PHOENIX FUEL<br>304 COFFEEN AVE.<br>SHERIDAN WY 82801 | | | | |
| 1012804 | | 1606870 | 02/14/2008 | WIRE | $10,581.56 |
| | | **TOTAL PAID FOR VENDOR NBR 1012804:** | | | $10,581.56 |
| 383 | PIEDMONT-HAWTHORNE<br>PO BOX 752048<br>CHARLOTTE NC 28278-2048 | | | | |
| 1019921 | | 76132 | 03/17/2008 | CHECK | $7,134.28 |
| | | **TOTAL PAID FOR VENDOR NBR 1019921:** | | | $7,134.28 |
| 384 | PIERCE AVIATION CONSULTING<br>9949 NIGHTSONG LANE<br>AVON IN 46123 | | | | |
| 1055016 | | 1606393 | 01/10/2008 | WIRE | $1,598.97 |
| 1055016 | | 1607128 | 03/07/2008 | WIRE | $6,199.99 |
| | | **TOTAL PAID FOR VENDOR NBR 1055016:** | | | $7,798.96 |
| 385 | PINNACLE PARTNERS LLC<br>9515 DELEGATES ROW<br>INDIANAPOLIS IN 46240 | | | | |
| 1050511 | | 2070824 | 02/12/2008 | CHECK | $3,000.00 |
| 1050511 | | 2071020 | 02/14/2008 | CHECK | $5,160.00 |
| 1050511 | | 2071842 | 03/07/2008 | CHECK | $9,680.00 |
| 1050511 | | 2071989 | 03/14/2008 | CHECK | $12,400.00 |
| 1050511 | | 2072025 | 03/16/2008 | CHECK | $6,400.00 |
| | | **TOTAL PAID FOR VENDOR NBR 1050511:** | | | $36,640.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

# PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 386 | PITNEY BOWES INC<br>RESERVE ACCOUNT<br>PO BOX 856056<br>LOUISVILLE KY 40285-6056 | | | | |
| 1050478 | | 1606569 | 01/18/2008 | WIRE | $5,000.00 |
| 1050478 | | 1607001 | 02/21/2008 | WIRE | $5,000.00 |
| 1050478 | | 1607315 | 03/25/2008 | WIRE | $5,000.00 |
| | | **TOTAL PAID FOR VENDOR NBR 1050478:** | | | $15,000.00 |
| 387 | PK TRAVEL<br>LIFFORD BUSINESS CENTRE<br>NEWBRIDGE RD<br>ENNIS<br>IRELAND | | | | |
| 1052498 | | 2287 | 02/27/2008 | WIRE | $5,461.20 |
| 1052498 | | 2289 | 02/27/2008 | WIRE | $7,433.30 |
| | | **TOTAL PAID FOR VENDOR NBR 1052498:** | | | $12,894.50 |
| 388 | PORT AUTH NEW YORK/NEW JERSEY (LGA)<br>PFC FUNDS - LGA<br>PO BOX 9500-1517<br>PHILADELPHIA PA 19195-1517 | | | | |
| 40000000171 | | 1857 | 01/30/2008 | CHECK | $18,566.91 |
| | | **TOTAL PAID FOR VENDOR NBR 40000000171:** | | | $18,566.91 |
| 389 | PORT OF OAKLAND<br>FILE NO 73752<br>PO BOX 60000<br>SAN FRANCISCO CA 94160-3752 | | | | |
| 49200 | | 1606728 | 01/31/2008 | WIRE | $31,594.86 |
| 49200 | | 1607053 | 02/21/2008 | WIRE | $2,285.53 |
| | | **TOTAL PAID FOR VENDOR NBR 49200:** | | | $33,880.39 |
| 390 | PORT OF OAKLAND (OAK)<br>ATTN: PFC ACCOUNTING<br>530 WATER STREET, 2ND FLOOR<br>OAKLAND CA 94607 | | | | |
| 40000000142 | | 1882 | 01/30/2008 | CHECK | $81,575.44 |
| 40000000142 | | 2043 | 02/28/2008 | CHECK | $135,793.79 |
| 40000000142 | | 2227 | 03/27/2008 | CHECK | $180,548.94 |
| | | **TOTAL PAID FOR VENDOR NBR 40000000142:** | | | $397,918.17 |
| 391 | PORT OF PORTLAND (PDX)<br>ATTN: PFC REMITTANCE<br>PO BOX 5095<br>PORTLAND OR 97208-5095 | | | | |
| 40000000323 | | 1889 | 01/30/2008 | CHECK | $1,448.69 |
| 40000000323 | | 2051 | 02/28/2008 | CHECK | $1,937.08 |
| 40000000323 | | 2235 | 03/27/2008 | CHECK | $2,922.75 |
| | | **TOTAL PAID FOR VENDOR NBR 40000000323:** | | | $6,308.52 |
| 392 | PORT OF SEATTLE<br>POST OFFICE BOX 34249-1249<br>SEATTLE WA 98124-1249 | | | | |
| 1019843 | | 1606661 | 01/31/2008 | WIRE | $6,011.06 |
| 1019843 | | 1606883 | 02/15/2008 | WIRE | $5,399.13 |
| 1019843 | | 1607054 | 02/21/2008 | WIRE | $38,646.05 |
| 1019843 | | 1607078 | 02/29/2008 | WIRE | $39,250.31 |
| 1019843 | | 1607373 | 03/01/2008 | WIRE | $49,536.13 |
| | | **TOTAL PAID FOR VENDOR NBR 1019843:** | | | $138,842.68 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b

# PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
# ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 393 | PORT OF SEATTLE (SEA)<br>PFC PROGRAM<br>PO BOX 34249-1249<br>SEATTLE WA 98124-1249 | | | | |
| 40000000126 | | 1914 | 01/30/2008 | CHECK | $2,430.29 |
| 40000000126 | | 2082 | 02/28/2008 | CHECK | $2,897.28 |
| 40000000126 | | 2262 | 03/27/2008 | CHECK | $4,499.74 |
| | | | **TOTAL PAID FOR VENDOR NBR 40000000126:** | | $9,827.31 |
| 394 | PRECISION RESPONSE CORPORATION<br>PO BOX 19009A<br>NEWARK NJ 07195-0009 | | | | |
| 1053667 | | 1606888 | 02/14/2008 | WIRE | $202,670.79 |
| | | | **TOTAL PAID FOR VENDOR NBR 1053667:** | | $202,670.79 |
| 395 | PRIMEFLIGHT AVIATION SERVICES INC<br>PO BOX 643780<br>CINCINNATI OH 45261-3780 | | | | |
| 1050476 | | 2069738 | 01/04/2008 | CHECK | $27,838.27 |
| 1050476 | | 2071413 | 02/21/2008 | CHECK | $6,143.60 |
| 1050476 | | 2071486 | 02/21/2008 | CHECK | $11,350.50 |
| | | | **TOTAL PAID FOR VENDOR NBR 1050476:** | | $45,332.37 |
| 396 | PROSPECT AIRPORT SERVICES, INC<br>2130 S WOLF RD<br>DES PLAINES IL 60018 | | | | |
| 1020349 | | 2070728 | 02/07/2008 | CHECK | $7,503.96 |
| 1020349 | | 2070789 | 02/07/2008 | CHECK | $15,388.22 |
| 1020349 | | 2071487 | 02/21/2008 | CHECK | $12,389.72 |
| 1020349 | | 2071589 | 02/26/2008 | CHECK | $18,517.80 |
| 1020349 | | 2071843 | 03/07/2008 | CHECK | $23,860.52 |
| | | | **TOTAL PAID FOR VENDOR NBR 1020349:** | | $77,660.22 |
| 397 | PUERTO RICO PORTS AUTHORITY<br>COMMONWEALTH OF PUERTO RICO<br>PO BOX 362829<br>SAN JUAN PR 00936-2829<br>PUERTO RICO | | | | |
| 1020572 | | 96748048 | 02/29/2008 | CHECK | $1,238.65 |
| 1020572 | | 99400020 | 03/07/2008 | CHECK | $1,238.65 |
| 1020572 | | 90689031 | 03/21/2008 | CHECK | $2,432.51 |
| 1020572 | | 95425047 | 03/21/2008 | CHECK | $3,750.31 |
| | | | **TOTAL PAID FOR VENDOR NBR 1020572:** | | $8,660.12 |
| 398 | QL2 SOFTWARE<br>316 OCCIDENTAL AVE S<br>STE 410<br>SEATTLE WA 98104 | | | | |
| 1051620 | | 2069740 | 01/04/2008 | CHECK | $6,000.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1051620:** | | $6,000.00 |
| 399 | QUANTEM AVIATION SERVICES<br>175 AMMON DRIVE<br>MANCHESTER NH 03103 | | | | |
| 1049179 | | 2069741 | 01/04/2008 | CHECK | $4,006.37 |
| 1049179 | | 2070729 | 02/07/2008 | CHECK | $3,278.87 |
| | | | **TOTAL PAID FOR VENDOR NBR 1049179:** | | $7,285.24 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING

## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 400 | QWEST<br>PO BOX 91155<br>SEATTLE WA 98111-9255 | | | | |
| 1020611 | | 2069995 | 01/10/2008 | CHECK | $101.64 |
| 1020611 | | 2069996 | 01/10/2008 | CHECK | $3,824.34 |
| 1020611 | | 2069997 | 01/10/2008 | CHECK | $178.71 |
| 1020611 | | 2070342 | 01/24/2008 | CHECK | $1,069.19 |
| 1020611 | | 2070343 | 01/24/2008 | CHECK | $1,853.56 |
| 1020611 | | 2070730 | 02/07/2008 | CHECK | $3,000.00 |
| 1020611 | | 2071023 | 02/14/2008 | CHECK | $18,594.90 |
| 1020611 | | 2071227 | 02/18/2008 | CHECK | $263.25 |
| 1020611 | | 2071228 | 02/18/2008 | CHECK | $179.92 |
| 1020611 | | 2071414 | 02/21/2008 | CHECK | $794.08 |
| 1020611 | | 2071846 | 03/07/2008 | CHECK | $106.74 |
| 1020611 | | 2071847 | 03/07/2008 | CHECK | $16,890.10 |
| 1020611 | | 2072185 | 03/20/2008 | CHECK | $1,212.66 |
| 1020611 | | 2072186 | 03/20/2008 | CHECK | $181.34 |
| | | **TOTAL PAID FOR VENDOR NBR 1020611:** | | | $48,250.43 |
| 401 | QWEST AIR PARTS INC<br>PO BOX 751585<br>MEMPHIS TN 38175-1585 | | | | |
| 1048902 | | 2069742 | 01/04/2008 | CHECK | $810.00 |
| 1048902 | | 2069888 | 01/07/2008 | CHECK | $6,510.00 |
| 1048902 | | 1606379 | 01/08/2008 | WIRE | $32,710.00 |
| 1048902 | | 2070344 | 01/24/2008 | CHECK | $85,674.38 |
| 1048902 | | 2070558 | 01/30/2008 | CHECK | $27,030.00 |
| 1048902 | | 2070731 | 02/07/2008 | CHECK | $5,010.00 |
| 1048902 | | 2071024 | 02/14/2008 | CHECK | $31,835.00 |
| 1048902 | | 2071229 | 02/18/2008 | CHECK | $51,520.00 |
| 1048902 | | 1607161 | 03/07/2008 | WIRE | $31,790.00 |
| 1048902 | | 1607264 | 03/20/2008 | WIRE | $33,195.00 |
| | | **TOTAL PAID FOR VENDOR NBR 1048902:** | | | $306,084.38 |
| 402 | R S HUGHES CO., INC.<br>PO BOX 68540<br>INDIANAPOLIS IN 46268-0540 | | | | |
| 5536 | | 2070345 | 01/24/2008 | CHECK | $35.00 |
| 5536 | | 2070825 | 02/12/2008 | CHECK | $3,368.63 |
| 5536 | | 2070912 | 02/14/2008 | CHECK | $2,272.63 |
| 5536 | | 2071026 | 02/14/2008 | CHECK | $1,168.42 |
| | | **TOTAL PAID FOR VENDOR NBR 5536:** | | | $6,844.68 |
| 403 | RALEIGH-DURHAM AIRPORT (RDU)<br>PFC REMITTANCE<br>PO BOX 63617<br>CHARLOTTE NC 28263-3167 | | | | |
| 40000006035 | | 1904 | 01/30/2008 | CHECK | $327.16 |
| 40000006035 | | 2067 | 02/28/2008 | CHECK | $3,862.54 |
| 40000006035 | | 2249 | 03/27/2008 | CHECK | $1,228.43 |
| | | **TOTAL PAID FOR VENDOR NBR 40000006035:** | | | $5,418.13 |
| 404 | RECEIVER GENERAL SUMMERSIDE<br>CUSTOMS, EXCISE AND TAXATION<br>SUMMERSIDE TAX CENTRE<br>SUMMERSIDE PE C1N 6A2<br>CANADA | | | | |
| 72027 | | 1118672520104 | 01/11/2008 | CHECK | $212.86 |
| 72027 | | 1118672520106 | 02/13/2008 | CHECK | $4,221.90 |
| 72027 | | 1118672520110 | 03/13/2008 | CHECK | $4,177.21 |
| | | **TOTAL PAID FOR VENDOR NBR 72027:** | | | $8,611.97 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING

## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 405 | REEM AVIATION SECURITY CONSULTANTS LLC 11710 OLD GEORGETOWN RD #719 ROCKVILLE MD 20852 | | | | |
| 1056090 | | 1606709 | 01/31/2008 | WIRE | $5,383.10 |
| | | TOTAL PAID FOR VENDOR NBR 1056090: | | | $5,383.10 |
| 406 | REFUNDS TO PAX | | | | |
| 1044956 | | 130857038 | 01/03/2008 | CHECK | $200.00 |
| 1044956 | | 130857039 | 01/03/2008 | CHECK | $200.00 |
| 1044956 | | 987660473 | 01/03/2008 | CHECK | $516.00 |
| 1044956 | | 109041248 | 01/07/2008 | CHECK | $651.00 |
| 1044956 | | 987660477 | 01/07/2008 | CHECK | $267.90 |
| 1044956 | | 987660475 | 01/08/2008 | CHECK | $400.00 |
| 1044956 | | 1317500051 | 01/18/2008 | CHECK | $200.00 |
| 1044956 | | 987660476 | 01/18/2008 | CHECK | $258.00 |
| 1044956 | | 987660478 | 01/18/2008 | CHECK | $200.00 |
| 1044956 | | 987660499 | 02/28/2008 | CHECK | $481.15 |
| 1044956 | | 1087070030 | 03/07/2008 | CHECK | $311.00 |
| 1044956 | | 987660449 | 03/21/2008 | CHECK | $400.00 |
| 1044956 | | 987660504 | 03/21/2008 | CHECK | $596.00 |
| 1044956 | | 987660506 | 03/21/2008 | CHECK | $298.00 |
| 1044956 | | 987660512 | 03/21/2008 | CHECK | $800.00 |
| 1044956 | | 987660509 | 03/24/2008 | CHECK | $298.00 |
| 1044956 | | 987660507 | 03/27/2008 | CHECK | $270.00 |
| 1044956 | | 987660508 | 03/27/2008 | CHECK | $270.00 |
| 1044956 | | 987660513 | 03/27/2008 | CHECK | $241.00 |
| 1044956 | | 987660515 | 03/27/2008 | CHECK | $215.00 |
| 1044956 | | 987660520 | 03/27/2008 | CHECK | $600.00 |
| 1044956 | | 987660523 | 03/27/2008 | CHECK | $200.00 |
| 1044956 | | 987660524 | 03/27/2008 | CHECK | $200.00 |
| 1044956 | | 987660525 | 03/27/2008 | CHECK | $200.00 |
| 1044956 | | 987660527 | 03/27/2008 | CHECK | $556.00 |
| 1044956 | | 987660519 | 03/31/2008 | CHECK | $200.00 |
| | | TOTAL PAID FOR VENDOR NBR 1044956: | | | $9,029.05 |
| 407 | REGENT AEROSPACE CORPORATION 28110 W HARRISON PKWY VALENCIA CA 91355 | | | | |
| 1011744 | | 2069745 | 01/04/2008 | CHECK | $1,128.00 |
| 1011744 | | 2070528 | 01/30/2008 | CHECK | $8,745.95 |
| | | TOTAL PAID FOR VENDOR NBR 1011744: | | | $9,873.95 |
| 408 | RELIABLE TRAILER SYSTEMS, INC. PO BOX 42210 INDIANAPOLIS IN 46242-0210 | | | | |
| 1018238 | | 2069747 | 01/04/2008 | CHECK | $362.78 |
| 1018238 | | 2070792 | 02/07/2008 | CHECK | $591.09 |
| 1018238 | | 2071028 | 02/14/2008 | CHECK | $2,944.00 |
| 1018238 | | 2071848 | 03/07/2008 | CHECK | $1,500.00 |
| | | TOTAL PAID FOR VENDOR NBR 1018238: | | | $5,397.87 |
| 409 | RELIASTAR LIFE INSURANCE CO 3702 PAYSPHERE CIRCLE CHICAGO IL 60674 | | | | |
| 1054320 | | 1606697 | 01/31/2008 | WIRE | $45,244.77 |
| 1054320 | | 1607093 | 02/29/2008 | WIRE | $44,864.70 |
| 1054320 | | 1607388 | 04/02/2008 | WIRE | $44,401.70 |
| | | TOTAL PAID FOR VENDOR NBR 1054320: | | | $134,511.17 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 410 | REX PITTS<br>66 VERANDA LANE<br>COLLEYVILLE TX 76034 | | | | |
| 1046662 | | 2070529 | 01/30/2008 | CHECK | $8,139.00 |
| 1046662 | | 2071990 | 03/14/2008 | CHECK | $5,686.00 |
| | | | TOTAL PAID FOR VENDOR NBR 1046662: | | $13,825.00 |
| 411 | RIA<br>33317 TREASURY CENTER<br>CHICAGO IL 60694-3300 | | | | |
| 1052125 | | 2070346 | 01/24/2008 | CHECK | $12,192.00 |
| | | | TOTAL PAID FOR VENDOR NBR 1052125: | | $12,192.00 |
| 412 | RICHARD W MEYER JR<br>7337 W WASHINGTON STREET<br>INDIANAPOLIS IN 46231 | | | | |
| 095458 | | 2071327 | 02/20/2008 | CHECK | $149.00 |
| | | | TOTAL PAID FOR VENDOR NBR 095458: | | $149.00 |
| 413 | RIS PAPER CO INC<br>2735 FORTUNE CIRCLE W<br>INDIANAPOLIS IN 46241 | | | | |
| 1054232 | | 2069890 | 01/07/2008 | CHECK | $1,548.41 |
| 1054232 | | 2069998 | 01/10/2008 | CHECK | $1,319.10 |
| 1054232 | | 2071078 | 02/15/2008 | CHECK | $970.07 |
| 1054232 | | 2071230 | 02/18/2008 | CHECK | $540.90 |
| 1054232 | | 2072027 | 03/16/2008 | CHECK | $1,678.35 |
| 1054232 | | 2072135 | 03/19/2008 | CHECK | $885.48 |
| | | | TOTAL PAID FOR VENDOR NBR 1054232: | | $6,942.31 |
| 414 | ROBERTS HAWAII TOURS, INC.<br>680 IWILEI ROAD, SUITE 700<br>HONOLULU HI 96817 | | | | |
| 1662 | | 2069748 | 01/04/2008 | CHECK | $2,994.60 |
| 1662 | | 2071489 | 02/21/2008 | CHECK | $529.00 |
| 1662 | | 2072211 | 03/20/2008 | CHECK | $16,437.48 |
| | | | TOTAL PAID FOR VENDOR NBR 1662: | | $19,961.08 |
| 415 | ROCKWELL COLLINS INC<br>DEPT 0875<br>PO BOX 120875<br>DALLAS TX 75312-0875 | | | | |
| 32100 | | 2069520 | 01/03/2008 | CHECK | $29,109.57 |
| 32100 | | 2069749 | 01/04/2008 | CHECK | $5,040.00 |
| 32100 | | 1606459 | 01/10/2008 | WIRE | $128,641.21 |
| 32100 | | 2070469 | 01/24/2008 | CHECK | $4,973.27 |
| 32100 | | 2070793 | 02/07/2008 | CHECK | $350.00 |
| 32100 | | 2071031 | 02/14/2008 | CHECK | $71,033.00 |
| 32100 | | 2071231 | 02/18/2008 | CHECK | $7,803.30 |
| 32100 | | 2071591 | 02/26/2008 | CHECK | $72,524.00 |
| 32100 | | 1607106 | 02/29/2008 | WIRE | $39,214.45 |
| 32100 | | 2071852 | 03/07/2008 | CHECK | $31,940.45 |
| | | | TOTAL PAID FOR VENDOR NBR 32100: | | $390,629.25 |
| 416 | ROLLS-ROYCE NORTH AMERICA, INC.<br>PO BOX 102935<br>ATLANTA GA 30368-2935 | | | | |
| 1020124 | | 2071232 | 02/18/2008 | CHECK | $10,362.70 |
| | | | TOTAL PAID FOR VENDOR NBR 1020124: | | $10,362.70 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 417 | RON KALSEIM 11 COGNAC DR LAKE SAINT LOUIS MO 63367-1701 | | | | |
| 1049661 | | 2070000 | 01/10/2008 | CHECK | $1,698.96 |
| 1049661 | | 2070350 | 01/24/2008 | CHECK | $851.79 |
| 1049661 | | 2070733 | 02/07/2008 | CHECK | $343.72 |
| 1049661 | | 2071233 | 02/18/2008 | CHECK | $340.82 |
| 1049661 | | 2071395 | 02/21/2008 | CHECK | $1,071.42 |
| 1049661 | | 2072160 | 03/20/2008 | CHECK | $933.08 |
| | | | **TOTAL PAID FOR VENDOR NBR 1049661:** | | $5,239.79 |
| 418 | SABRE, INC. 7285 COLLECTION CTR. DR CHICAGO IL 60693 | | | | |
| 1006016 | | 16292 | 01/30/2008 | WIRE | $187,619.63 |
| 1006016 | | 2071032 | 02/14/2008 | CHECK | $11,150.00 |
| 1006016 | | 16404 | 03/31/2008 | WIRE | $395,875.26 |
| | | | **TOTAL PAID FOR VENDOR NBR 1006016:** | | $594,644.89 |
| 419 | SALES INTERNATIONAL SA DE CV RIO NILO 80-501 MEXICO, D F  06500 MEXICO | | | | |
| 1049532 | | 1606599 | 01/23/2008 | WIRE | $14,027.08 |
| 1049532 | | 1606821 | 02/07/2008 | WIRE | $14,027.08 |
| 1049532 | | 1607024 | 02/26/2008 | WIRE | $8,970.00 |
| 1049532 | | 1607245 | 03/18/2008 | WIRE | $8,970.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1049532:** | | $45,994.16 |
| 420 | SALT LAKE CITY DEPT OF A/P`S (SLC) FINANCE & ADMIN: PFC REMITTANCE AMF BOX 22084 SALT LAKE CIT UT 84122 | | | | |
| 40000002522 | | 1918 | 01/30/2008 | CHECK | $3,640.49 |
| 40000002522 | | 2090 | 02/28/2008 | CHECK | $5,724.75 |
| 40000002522 | | 2267 | 03/27/2008 | CHECK | $5,642.98 |
| | | | **TOTAL PAID FOR VENDOR NBR 40000002522:** | | $15,008.22 |
| 421 | SAN ANTONIO AEROSPACE 9800 JOHN SAUNDERS ROAD SAN ANTONIO TX 78216 | | | | |
| 1054334 | | 1606420 | 01/03/2008 | WIRE | $124,145.50 |
| 1054334 | | 1606454 | 01/08/2008 | WIRE | $224,266.33 |
| 1054334 | | 1606715 | 01/31/2008 | WIRE | $140,262.12 |
| 1054334 | | 1606825 | 02/07/2008 | WIRE | $63,018.60 |
| 1054334 | | 1606928 | 02/15/2008 | WIRE | $211,243.50 |
| 1054334 | | 1606989 | 02/21/2008 | WIRE | $176,849.98 |
| | | | **TOTAL PAID FOR VENDOR NBR 1054334:** | | $939,786.03 |
| 422 | SATAIR USA INC PO BOX 8500-2650 PHILADELPHIA PA 19178-2650 | | | | |
| 1021130 | | 2069755 | 01/04/2008 | CHECK | $3,617.81 |
| 1021130 | | 1607043 | 02/25/2008 | WIRE | $22,755.31 |
| | | | **TOTAL PAID FOR VENDOR NBR 1021130:** | | $26,373.12 |
| 423 | SAVOYA LLC PO BOX 678290 DALLAS TX 75267-8290 | | | | |
| 1056096 | | 1607300 | 03/26/2008 | WIRE | $19,771.07 |
| | | | **TOTAL PAID FOR VENDOR NBR 1056096:** | | $19,771.07 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 424 | SCIS AIR SECURITY CORPORATION PO BOX 7247-6014 PHILADELPHIA PA 19170-6014 | | | | |
| 1049521 | | 2069756 | 01/04/2008 | CHECK | $8,937.75 |
| 1049521 | | 2071033 | 02/14/2008 | CHECK | $2,446.61 |
| 1049521 | | 2071492 | 02/21/2008 | CHECK | $1,880.59 |
| 1049521 | | 2071593 | 02/26/2008 | CHECK | $1,059.63 |
| 1049521 | | 2071856 | 03/07/2008 | CHECK | $4,761.12 |
| | | **TOTAL PAID FOR VENDOR NBR 1049521:** | | | $19,085.70 |
| 425 | SEAN G FRICK 7337 W WASHINGTON ST. INDIANAPOLIS IN 46231-1328 | | | | |
| 100716 | | 2070639 | 02/06/2008 | CHECK | $206.05 |
| | | **TOTAL PAID FOR VENDOR NBR 100716:** | | | $206.05 |
| 426 | SEATAC FUEL FACILITIES, LLC. PO BOX 16487 WASHINGTON DC 20041 | | | | |
| 1050815 | | 2070027 | 01/10/2008 | CHECK | $6,754.94 |
| 1050815 | | 2070591 | 01/31/2008 | CHECK | $13,432.03 |
| 1050815 | | 2072171 | 03/20/2008 | CHECK | $8,130.20 |
| | | **TOTAL PAID FOR VENDOR NBR 1050815:** | | | $28,317.17 |
| 427 | SERVAIR SA PO BOX 653908 MIAMI FL 33265 | | | | |
| 1054473 | | 1607291 | 03/03/2008 | WIRE | $7,130.75 |
| | | **TOTAL PAID FOR VENDOR NBR 1054473:** | | | $7,130.75 |
| 428 | SERVISAIR & SHELL FUEL SERVICES LASALLE BANK ACCT 5800914573 ABA CHICAGO | | | | |
| 1041669 | | 1606584 | 01/24/2008 | WIRE | $4,531.19 |
| 1041669 | | 1606787 | 02/07/2008 | WIRE | $66.62 |
| 1041669 | | 1607064 | 02/29/2008 | WIRE | $1,669.71 |
| | | **TOTAL PAID FOR VENDOR NBR 1041669:** | | | $6,267.52 |
| 429 | SERVISAIR IRL LTD. CARGO TERMINAL 2 DUBLIN AIRPORT CO DUBLIN IRELAND | | | | |
| 7840 | | 2175 | 01/03/2008 | WIRE | $13,521.61 |
| 7840 | | 2245 | 02/07/2008 | WIRE | $12,182.10 |
| 7840 | | 2341 | 03/26/2008 | WIRE | $2,736.08 |
| 7840 | | 2348 | 03/26/2008 | WIRE | $56,337.18 |
| 7840 | | 2344 | 03/27/2008 | WIRE | $19,645.11 |
| | | **TOTAL PAID FOR VENDOR NBR 7840:** | | | $104,422.08 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 430 | SERVISAIR USA<br>2024 PAYSHERE CIRCLE<br>SUITE 700<br>CHICAGO IL 60674 | | | | |
| 1041302 | | 1606376 | 01/03/2008 | WIRE | $87,975.03 |
| 1041302 | | 1606394 | 01/10/2008 | WIRE | $102,502.20 |
| 1041302 | | 1606544 | 01/18/2008 | WIRE | $27,580.30 |
| 1041302 | | 1606788 | 02/07/2008 | WIRE | $44,476.13 |
| 1041302 | | 1606881 | 02/14/2008 | WIRE | $105,043.41 |
| 1041302 | | 1606964 | 02/21/2008 | WIRE | $60,578.22 |
| 1041302 | | 1607063 | 02/29/2008 | WIRE | $42,659.96 |
| 1041302 | | 1607132 | 03/07/2008 | WIRE | $32,586.03 |
| 1041302 | | 1607267 | 03/24/2008 | WIRE | $40,547.82 |
| 1041302 | | 1607339 | 03/27/2008 | WIRE | $74,083.68 |
| | | | **TOTAL PAID FOR VENDOR NBR 1041302:** | | $618,032.78 |
| 431 | SHANNON AEROSPACE<br>IRELAND<br>SHANNON AIRPORT<br>COUNTY CLARE<br>IRELAND | | | | |
| 1053549 | | 1606380 | 01/09/2008 | WIRE | $4,950.00 |
| 1053549 | | 1606981 | 02/21/2008 | WIRE | $5,310.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1053549:** | | $10,260.00 |
| 432 | SHARP ELECTRONICS CORP<br>DEPT CH 14288<br>PALATINE IL 60055-4288 | | | | |
| 1043957 | | 2070530 | 01/30/2008 | CHECK | $14,325.16 |
| 1043957 | | 2072212 | 03/20/2008 | CHECK | $11,986.21 |
| | | | **TOTAL PAID FOR VENDOR NBR 1043957:** | | $26,311.37 |
| 433 | SHERATON KEAUHOU BAY RESORT & SPA<br>78-128 EHUKAI STREET<br>KAILUA-KONA HI 96740 | | | | |
| 1055972 | | 2070183 | 01/22/2008 | CHECK | $6,951.88 |
| 1055972 | | 2071278 | 02/18/2008 | CHECK | $11,210.94 |
| 1055972 | | 2071493 | 02/21/2008 | CHECK | $908.60 |
| 1055972 | | 2071595 | 02/26/2008 | CHECK | $1,009.13 |
| 1055972 | | 2071857 | 03/07/2008 | CHECK | $199.44 |
| 1055972 | | 2072231 | 03/21/2008 | CHECK | $6,324.12 |
| | | | **TOTAL PAID FOR VENDOR NBR 1055972:** | | $26,604.11 |
| 434 | SIDESTEP INC<br>2980 BOWERS AVENUE<br>SANTA CLARA CA 95051-0919 | | | | |
| 1049461 | | 2071034 | 02/14/2008 | CHECK | $281.60 |
| 1049461 | | 2071080 | 02/15/2008 | CHECK | $7,097.91 |
| | | | **TOTAL PAID FOR VENDOR NBR 1049461:** | | $7,379.51 |
| 435 | SIERRA AVIATION GROUP<br>9247 ARCHIBALD AVE<br>RANCHO CUCAMONGA CA 91730 | | | | |
| 1011115 | | 2071494 | 02/21/2008 | CHECK | $13,070.84 |
| 1011115 | | 2071597 | 02/26/2008 | CHECK | $400.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1011115:** | | $13,470.84 |
| 436 | SIGNATURE FLIGHT SUPPORT-CITY | | | | |
| 1053578 | | 97973065 | 02/29/2008 | CHECK | $6,859.92 |
| | | | **TOTAL PAID FOR VENDOR NBR 1053578:** | | $6,859.92 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING

## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 437 | SIMAT HELLIESEN & EICHNER PO BOX 9137 UNIONDALE NY 11555-9137 | | | | |
| 1008312 | | 2069524 | 01/03/2008 | CHECK | $5,335.21 |
| 1008312 | | 2071495 | 02/21/2008 | CHECK | $7,120.00 |
| | | **TOTAL PAID FOR VENDOR NBR 1008312:** | | | $12,455.21 |
| 438 | SIMPLY SOUTHERN CATERING INC. PO BOX 251 ELLISVILLE MS 39437 | | | | |
| 1546900 | | 95167068 | 01/03/2008 | CHECK | $5,738.62 |
| 1546900 | | 99517042 | 01/25/2008 | CHECK | $936.36 |
| 1546900 | | 99680042 | 02/11/2008 | CHECK | $4,643.77 |
| 1546900 | | 94669019 | 02/22/2008 | CHECK | $1,593.49 |
| 1546900 | | 90931013 | 02/29/2008 | CHECK | $2,320.48 |
| 1546900 | | 93668039 | 02/29/2008 | CHECK | $3,914.00 |
| 1546900 | | 98159004 | 02/29/2008 | CHECK | $3,495.89 |
| 1546900 | | 92582094 | 03/21/2008 | CHECK | $6,953.18 |
| 1546900 | | 90227008 | 03/24/2008 | CHECK | $3,692.46 |
| | | **TOTAL PAID FOR VENDOR NBR 1546900:** | | | $33,288.25 |
| 439 | SITA ATTN: ACCT 3100 CUMBERLAND BLVD, STE 200 ATLANTA GA 30339 | | | | |
| 1019964 | | 2070004 | 01/10/2008 | CHECK | $3,143.09 |
| 1019964 | | 2070354 | 01/24/2008 | CHECK | $10,222.84 |
| 1019964 | | 2071035 | 02/14/2008 | CHECK | $1,625.10 |
| 1019964 | | 2071235 | 02/18/2008 | CHECK | $20,281.61 |
| | | **TOTAL PAID FOR VENDOR NBR 1019964:** | | | $35,272.64 |
| 440 | SKY BLUE CATERING 5301 W 65TH ST UNIT C BEDFORD PARK IL 60638 | | | | |
| 1054545 | | 1606365 | 01/04/2008 | WIRE | $15,570.02 |
| 1054545 | | 1606382 | 01/09/2008 | WIRE | $5,464.89 |
| 1054545 | | 1606577 | 01/25/2008 | WIRE | $10,320.67 |
| 1054545 | | 1606749 | 02/04/2008 | WIRE | $11,346.35 |
| 1054545 | | 1606867 | 02/15/2008 | WIRE | $9,549.93 |
| 1054545 | | 1606958 | 02/25/2008 | WIRE | $8,319.26 |
| 1054545 | | 1607059 | 02/29/2008 | WIRE | $8,416.21 |
| 1054545 | | 1607163 | 03/12/2008 | WIRE | $9,133.59 |
| 1054545 | | 1607180 | 03/12/2008 | WIRE | $10,080.82 |
| 1054545 | | 1607192 | 03/13/2008 | WIRE | $10,488.33 |
| 1054545 | | 1607253 | 03/21/2008 | WIRE | $11,196.69 |
| 1054545 | | 1607332 | 03/28/2008 | WIRE | $9,906.52 |
| | | **TOTAL PAID FOR VENDOR NBR 1054545:** | | | $119,793.28 |
| 441 | SKY CATERING COMPANY P O.BOX 19 PROVIDENCIALES TURKS AND CAICOS ISL | | | | |
| 1045685 | | 2238 | 02/08/2008 | WIRE | $2,121.50 |
| 1045685 | | 2315 | 03/12/2008 | WIRE | $4,078.38 |
| | | **TOTAL PAID FOR VENDOR NBR 1045685:** | | | $6,199.88 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b

# PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
# ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 442 | SKY CLEAN AIRCRAFT SUPPORT CARL-ZEISS-STRASSE 7 66877 RAMSTEIN MSB GERMANY | | | | |
| 1054206 | | 2242 | 02/07/2008 | WIRE | $5,659.68 |
| 1054206 | | 2263 | 02/14/2008 | WIRE | $5,288.04 |
| 1054206 | | 2333 | 03/14/2008 | WIRE | $11,321.28 |
| | | **TOTAL PAID FOR VENDOR NBR 1054206:** | | | $22,269.00 |
| 443 | SKY HARBOR INTL A/P AUTH. (PHX) AVIATION DEPT PFC PROGRAM PO BOX 78975 PHOENIX AZ 85062-8975 | | | | |
| 1055456 | | 1891 | 01/30/2008 | CHECK | $43,024.65 |
| 1055456 | | 2054 | 02/28/2008 | CHECK | $58,757.06 |
| 1055456 | | 2237 | 03/27/2008 | CHECK | $57,335.90 |
| | | **TOTAL PAID FOR VENDOR NBR 1055456:** | | | $159,117.61 |
| 444 | SKYLINE SHERATON HEATHROW AIRPORT BATH RD HAYES GREAT BRITAIN | | | | |
| 1053221 | | 2200 | 01/23/2008 | WIRE | $2,683.31 |
| 1053221 | | 2270 | 02/22/2008 | WIRE | $9,035.93 |
| 1053221 | | 2338 | 03/21/2008 | WIRE | $6,216.13 |
| | | **TOTAL PAID FOR VENDOR NBR 1053221:** | | | $17,935.37 |
| 445 | SKYTANKING USA INC 910 SE 17TH ST. SUITE 201 FT LAUDERDALE FL 33316 | | | | |
| 1053643 | | 2070592 | 01/31/2008 | CHECK | $23,421.63 |
| 1053643 | | 2071708 | 02/28/2008 | CHECK | $6,784.58 |
| | | **TOTAL PAID FOR VENDOR NBR 1053643:** | | | $30,206.21 |
| 446 | SMARTER TRAVEL MEDIA LLC 465 MEDFORD ST SUITE 400 BOSTON MA 02129 | | | | |
| 1054250 | | 2071036 | 02/14/2008 | CHECK | $9,756.93 |
| 1054250 | | 2071598 | 02/26/2008 | CHECK | $29.12 |
| | | **TOTAL PAID FOR VENDOR NBR 1054250:** | | | $9,786.05 |
| 447 | SOFTCHOICE CORPORATION 314 WEST SUPERIOR ST CHICAGO IL 62610-3538 | | | | |
| 1055159 | | 2070355 | 01/24/2008 | CHECK | $6,640.00 |
| | | **TOTAL PAID FOR VENDOR NBR 1055159:** | | | $6,640.00 |
| 448 | SOLUTIA INC PO BOX 75098 WACHOVIA BANK CHARLOTTE NC 28275-5098 | | | | |
| 70800 | | 2072161 | 03/20/2008 | CHECK | $16,018.56 |
| | | **TOTAL PAID FOR VENDOR NBR 70800:** | | | $16,018.56 |
| 449 | SOURCE ONE SPARES, INC. PO BOX 4889 DEPT 5 HOUSTON TX 77210 | | | | |
| 1040621 | | 2071515 | 02/25/2008 | CHECK | $39,000.00 |
| | | **TOTAL PAID FOR VENDOR NBR 1040621:** | | | $39,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 450 | SOUTH COURT HOTEL RAHEEN ROUNDABOUT COUNTY LIMERICK IRELAND | | | | |
| 1040165 | | 2271 | 02/22/2008 | WIRE | $11,178.08 |
| | TOTAL PAID FOR VENDOR NBR 1040165: | | | | $11,178.08 |
| 451 | SOUTH PADRE ENERGY LTD SUMMIT COMMUNITY BANK NA PO BOX 9678 FT WORTH TX 76147 | | | | |
| 1040732 | | 1606559 | 01/17/2008 | WIRE | $37,695.00 |
| 1040732 | | 1606817 | 02/07/2008 | WIRE | $780,745.00 |
| 1040732 | | 1606913 | 02/14/2008 | WIRE | $773,887.00 |
| 1040732 | | 1606999 | 02/21/2008 | WIRE | $828,433.00 |
| 1040732 | | 1607112 | 03/03/2008 | WIRE | $862,792.00 |
| 1040732 | | 1607156 | 03/07/2008 | WIRE | $879,505.00 |
| 1040732 | | 1607215 | 03/14/2008 | WIRE | $923,497.00 |
| 1040732 | | 1607310 | 03/24/2008 | WIRE | $985,369.00 |
| | TOTAL PAID FOR VENDOR NBR 1040732: | | | | $6,071,923.00 |
| 452 | SOUTHERN CREATIONS | | | | |
| 1056264 | | 9361033 | 02/21/2008 | CHECK | $3,158.59 |
| 1056264 | | 9361037 | 02/21/2008 | CHECK | $1,465.48 |
| 1056264 | | 98845098 | 02/21/2008 | CHECK | $1,615.71 |
| 1056264 | | 99266006 | 02/21/2008 | CHECK | $1,567.58 |
| 1056264 | | 99266007 | 02/21/2008 | CHECK | $1,715.52 |
| | TOTAL PAID FOR VENDOR NBR 1056264: | | | | $9,522.88 |
| 453 | SOUTHERN PRIDE TRUCKING INC. PO BOX 894084 LOS ANGELES CA 90189-4084 | | | | |
| 1020884 | | 2069763 | 01/04/2008 | CHECK | $3,286.04 |
| 1020884 | | 2069891 | 01/07/2008 | CHECK | $2,771.04 |
| 1020884 | | 2070106 | 01/17/2008 | CHECK | $924.62 |
| 1020884 | | 2070735 | 02/07/2008 | CHECK | $4,496.40 |
| 1020884 | | 2071496 | 02/21/2008 | CHECK | $1,698.64 |
| 1020884 | | 2071859 | 03/07/2008 | CHECK | $1,665.81 |
| 1020884 | | 2072046 | 03/16/2008 | CHECK | $943.43 |
| | TOTAL PAID FOR VENDOR NBR 1020884: | | | | $15,785.98 |
| 454 | SOUTHERN WINE & SPIRITS - N.CAL 33321 DOWE AVENUE UNION CITY CA 94587 | | | | |
| 1035 | | 1606366 | 01/04/2008 | WIRE | $1,530.75 |
| 1035 | | 1606381 | 01/09/2008 | WIRE | $1,686.00 |
| 1035 | | 1606504 | 01/16/2008 | WIRE | $1,607.52 |
| 1035 | | 1606680 | 01/31/2008 | WIRE | $1,399.90 |
| 1035 | | 1606868 | 02/15/2008 | WIRE | $1,430.96 |
| 1035 | | 1607061 | 02/29/2008 | WIRE | $824.60 |
| 1035 | | 1607165 | 03/12/2008 | WIRE | $643.66 |
| 1035 | | 1607198 | 03/17/2008 | WIRE | $1,220.60 |
| 1035 | | 1607272 | 03/26/2008 | WIRE | $2,699.41 |
| 1035 | | 1607333 | 03/28/2008 | WIRE | $715.80 |
| | TOTAL PAID FOR VENDOR NBR 1035: | | | | $13,759.20 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 455 | SOUTHERN WINE AND SPIRITS OF<br>PO BOX 19299<br>LAS VEGAS NV 89132-0299 | | | | |
| 1019433 | | 2070356 | 01/24/2008 | CHECK | $917.70 |
| 1019433 | | 2070736 | 02/07/2008 | CHECK | $1,458.00 |
| 1019433 | | 2070820 | 02/11/2008 | CHECK | $1,186.20 |
| 1019433 | | 2070914 | 02/14/2008 | CHECK | $1,141.00 |
| 1019433 | | 2071723 | 02/28/2008 | CHECK | $386.00 |
| 1019433 | | 2072162 | 03/20/2008 | CHECK | $1,087.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1019433:** | | $6,175.90 |
| 456 | SOUTHWEST AIRLINES CO.<br>PO BOX 97390<br>DALLAS TX 75397 | | | | |
| 1020180 | | 2069543 | 01/03/2008 | CHECK | $5,076.59 |
| 1020180 | | 2070737 | 02/07/2008 | CHECK | $67.06 |
| 1020180 | | 2070826 | 02/12/2008 | CHECK | $3,889.96 |
| 1020180 | | 97747144 | 02/21/2008 | CHECK | $973.00 |
| 1020180 | | 987660511 | 03/21/2008 | CHECK | $2,360.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1020180:** | | $12,366.61 |
| 457 | SPECIAL CREDITS CLEARING<br>BWT/JP MORGAN | | | | |
| 1690000 | | 1607398 | 04/02/2008 | WIRE | $300,000.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1690000:** | | $300,000.00 |
| 458 | SPENCER STUART<br>A K A SSI (U S ) INC<br>PO BOX 98991<br>CHICAGO IL 60693 | | | | |
| 1051339 | | 2069765 | 01/04/2008 | CHECK | $51,564.00 |
| 1051339 | | 2071141 | 02/18/2008 | CHECK | $52,852.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1051339:** | | $104,416.00 |
| 459 | SPIRIT AIRLINES<br>2800 EXECUTIVE WAY<br>MIRAMAR FL 33025 | | | | |
| 1012160 | | 2070560 | 01/30/2008 | CHECK | $17,867.50 |
| 1012160 | | 2070796 | 02/07/2008 | CHECK | $16,080.35 |
| 1012160 | | 2071038 | 02/14/2008 | CHECK | $24,432.20 |
| | | | **TOTAL PAID FOR VENDOR NBR 1012160:** | | $58,380.05 |
| 460 | SPRINGHILL SUITES MARRIOTT SEA<br>1800 YALE AVE<br>SEATTLE WA 98101 | | | | |
| 1053656 | | 2070184 | 01/22/2008 | CHECK | $2,155.91 |
| 1053656 | | 2071279 | 02/18/2008 | CHECK | $5,618.01 |
| 1053656 | | 2072239 | 03/21/2008 | CHECK | $4,788.08 |
| | | | **TOTAL PAID FOR VENDOR NBR 1053656:** | | $12,562.00 |
| 461 | SPRINT<br>PO BOX 219100<br>KANSAS CITY MO 64121-9100 | | | | |
| 1054751 | | 2070007 | 01/10/2008 | CHECK | $31,165.80 |
| 1054751 | | 2070357 | 01/24/2008 | CHECK | $6,893.44 |
| 1054751 | | 2071415 | 02/21/2008 | CHECK | $10,416.87 |
| | | | **TOTAL PAID FOR VENDOR NBR 1054751:** | | $48,476.11 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 462 | SPRINT<br>PO BOX 219623<br>KANSAS CITY MO 64121-9623 | | | | |
| 3455 | | 2069527 | 01/03/2008 | CHECK | $2,061.90 |
| 3455 | | 2069528 | 01/03/2008 | CHECK | $549.98 |
| 3455 | | 2070358 | 01/24/2008 | CHECK | $22,853.23 |
| 3455 | | 2070561 | 01/30/2008 | CHECK | $3,389.59 |
| 3455 | | 2070738 | 02/07/2008 | CHECK | $1,755.08 |
| 3455 | | 2071039 | 02/14/2008 | CHECK | $820.67 |
| 3455 | | 2071416 | 02/21/2008 | CHECK | $25,034.76 |
| 3455 | | 2071861 | 03/07/2008 | CHECK | $2,525.93 |
| 3455 | | 2071862 | 03/07/2008 | CHECK | $2,892.50 |
| 3455 | | 2071863 | 03/07/2008 | CHECK | $807.92 |
| | | | **TOTAL PAID FOR VENDOR NBR 3455:** | | $62,691.56 |
| 463 | SPURGIN RESOURCE CO INC<br>5621 SMOKEY ROW RD<br>GREENWOOD IN 46143 | | | | |
| 1052458 | | 2069529 | 01/03/2008 | CHECK | $780.00 |
| 1052458 | | 2070008 | 01/10/2008 | CHECK | $900.00 |
| 1052458 | | 2070108 | 01/17/2008 | CHECK | $1,200.00 |
| 1052458 | | 2070359 | 01/24/2008 | CHECK | $1,290.00 |
| 1052458 | | 2071040 | 02/14/2008 | CHECK | $1,260.00 |
| 1052458 | | 2071497 | 02/21/2008 | CHECK | $1,710.00 |
| 1052458 | | 2071733 | 02/29/2008 | CHECK | $1,875.00 |
| 1052458 | | 2072047 | 03/16/2008 | CHECK | $2,160.00 |
| 1052458 | | 1607425 | 04/02/2008 | WIRE | $3,885.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1052458:** | | $15,060.00 |
| 464 | SQUIRE, SANDERS & DEMPSEY<br>PO BOX 643051<br>CINCINNATI OH 45264-3051 | | | | |
| 4883 | | 2069766 | 01/04/2008 | CHECK | $12,399.95 |
| 4883 | | 2071600 | 02/26/2008 | CHECK | $443.31 |
| | | | **TOTAL PAID FOR VENDOR NBR 4883:** | | $12,843.26 |
| 465 | STATE OF ALASKA<br>ANCHORAGE INTERNATIONAL ARPT.<br>PO BOX 196960<br>ANCHORAGE AK 99519-6960 | | | | |
| 9550099 | | 2070473 | 01/24/2008 | CHECK | $6,864.98 |
| 9550099 | | 2071865 | 03/07/2008 | CHECK | $7,203.94 |
| | | | **TOTAL PAID FOR VENDOR NBR 9550099:** | | $14,068.92 |
| 466 | STATE OF HAWAII<br>400 RODGERS BLVD SUITE 700<br>AIRPORT DIV, INTL AIRPORT<br>HONOLULU HI 96819-1880 | | | | |
| 9551999 | | 1309470182 | 01/04/2008 | CHECK | $10.00 |
| 9551999 | | 1317500008 | 01/18/2008 | CHECK | $10.00 |
| 9551999 | | 1606737 | 01/22/2008 | WIRE | $182,906.30 |
| | | | **TOTAL PAID FOR VENDOR NBR 9551999:** | | $182,926.30 |
| 467 | STATE OF HAWAII DEPT OF TRANS (HNL)<br>PFC FUNDS - HNL<br>400 RODGERS BLVD , SUITE 700<br>HONOLULU HI 96819-1880 | | | | |
| 40000008741 | | 1834 | 01/30/2008 | CHECK | $59,247.56 |
| 40000008741 | | 1998 | 02/28/2008 | CHECK | $87,843.12 |
| 40000008741 | | 2180 | 03/27/2008 | CHECK | $108,378.33 |
| | | | **TOTAL PAID FOR VENDOR NBR 40000008741:** | | $255,469.01 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING

## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 468 | STATE OF HAWAII DEPT OF TRANS (ITO) PFC FUNDS - ITO 400 RODGERS BLVD , SUITE 700 HONOLULU HI 96819-1880 | | | | |
| 40000013087 | | 1844 | 01/30/2008 | CHECK | $3,513.13 |
| 40000013087 | | 2009 | 02/28/2008 | CHECK | $6,791.00 |
| 40000013087 | | 2193 | 03/27/2008 | CHECK | $9,588.08 |
| | | | **TOTAL PAID FOR VENDOR NBR 40000013087:** | | $19,892.21 |
| 469 | STATE OF HAWAII DEPT OF TRANS (KOA) PFC FUNDS - KOA 400 RODGERS BLVD , SUITE 700 HONOLULU HI 96819-1880 | | | | |
| 40000008919 | | 1849 | 01/30/2008 | CHECK | $4,076.34 |
| 40000008919 | | 2013 | 02/28/2008 | CHECK | $9,882.11 |
| 40000008919 | | 2199 | 03/27/2008 | CHECK | $11,052.67 |
| | | | **TOTAL PAID FOR VENDOR NBR 40000008919:** | | $25,011.12 |
| 470 | STATE OF HAWAII DEPT OF TRANS (LIH) PFC FUNDS - LIH 400 RODGERS BLVD , SUITE 700 HONOLULU HI 96819-1880 | | | | |
| 40000008653 | | 1859 | 01/30/2008 | CHECK | $4,503.54 |
| 40000008653 | | 2022 | 02/28/2008 | CHECK | $10,383.73 |
| 40000008653 | | 2207 | 03/27/2008 | CHECK | $10,266.92 |
| | | | **TOTAL PAID FOR VENDOR NBR 40000008653:** | | $25,154.19 |
| 471 | STATE OF HAWAII DEPT OF TRANS (OGG) PFC FUNDS - OGG 400 RODGERS BLVD , SUITE 700 HONOLULU HI 96819-1880 | | | | |
| 40000008734 | | 1883 | 01/30/2008 | CHECK | $37,991.15 |
| 40000008734 | | 2044 | 02/28/2008 | CHECK | $63,266.30 |
| 40000008734 | | 2228 | 03/27/2008 | CHECK | $75,416.88 |
| | | | **TOTAL PAID FOR VENDOR NBR 40000008734:** | | $176,674.33 |
| 472 | STERLING COURIER SYSTEMS, INC. PO BOX 35418 NEWARK NJ 07193-5418 | | | | |
| 1249200 | | 2069768 | 01/04/2008 | CHECK | $18,662.60 |
| 1249200 | | 2070109 | 01/17/2008 | CHECK | $13,340.03 |
| 1249200 | | 2070361 | 01/24/2008 | CHECK | $15,792.24 |
| 1249200 | | 2070739 | 02/07/2008 | CHECK | $8,001.18 |
| 1249200 | | 2071042 | 02/14/2008 | CHECK | $10,791.37 |
| 1249200 | | 2071237 | 02/18/2008 | CHECK | $20,571.22 |
| | | | **TOTAL PAID FOR VENDOR NBR 1249200:** | | $87,158.64 |
| 473 | STS SERVICES, INC. % FIRST UNION NATIONAL BANK PO BOX 931551 ATLANTA GA 9193-1551 | | | | |
| 1150400 | | 1606369 | 01/03/2008 | WIRE | $12,545.25 |
| 1150400 | | 1606872 | 02/14/2008 | WIRE | $11,851.88 |
| 1150400 | | 1606966 | 02/21/2008 | WIRE | $6,224.25 |
| 1150400 | | 1607260 | 03/20/2008 | WIRE | $10,707.00 |
| 1150400 | | 1607336 | 03/27/2008 | WIRE | $26,074.14 |
| | | | **TOTAL PAID FOR VENDOR NBR 1150400:** | | $67,402.52 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 474 | SUSAN FABIANO<br>1223 ECLIPSE ST<br>WATKINS CO 80137 | | | | |
| 1052329 | | 2069530 | 01/03/2008 | CHECK | $1,000.00 |
| 1052329 | | 2070010 | 01/10/2008 | CHECK | $1,449.00 |
| 1052329 | | 2070741 | 02/07/2008 | CHECK | $2,511.00 |
| 1052329 | | 2071043 | 02/14/2008 | CHECK | $3,750.00 |
| 1052329 | | 2071396 | 02/21/2008 | CHECK | $1,235.00 |
| 1052329 | | 2072028 | 03/16/2008 | CHECK | $1,932.00 |
| 1052329 | | 2072163 | 03/20/2008 | CHECK | $700.00 |
| | | | TOTAL PAID FOR VENDOR NBR 1052329: | | $12,577.00 |
| 475 | SWISSPORT USA, INC.<br>PO BOX 79062<br>BALTIMORE MD 21279-0062 | | | | |
| 1019629 | | 2069772 | 01/04/2008 | CHECK | $88,621.26 |
| 1019629 | | 2070477 | 01/24/2008 | CHECK | $20,069.96 |
| 1019629 | | 2070798 | 02/07/2008 | CHECK | $5,505.51 |
| 1019629 | | 2071044 | 02/14/2008 | CHECK | $16,700.57 |
| 1019629 | | 2071499 | 02/21/2008 | CHECK | $3,500.31 |
| 1019629 | | 2071650 | 02/27/2008 | CHECK | $4,431.16 |
| 1019629 | | 2071870 | 03/07/2008 | CHECK | $42,847.95 |
| 1019629 | | 2072029 | 03/16/2008 | CHECK | $1,012.80 |
| | | | TOTAL PAID FOR VENDOR NBR 1019629: | | $182,689.52 |
| 476 | T MICHAEL GERDES<br>7337 W WASHINGTON ST<br>INDIANAPOLIS IN 46231 | | | | |
| 092214 | | 302948 | 01/14/2008 | EFT | $50.00 |
| 092214 | | 305458 | 02/13/2008 | EFT | $180.90 |
| 092214 | | 305723 | 03/07/2008 | EFT | $341.28 |
| 092214 | | 307096 | 03/31/2008 | EFT | $50.00 |
| | | | TOTAL PAID FOR VENDOR NBR 092214: | | $622.18 |
| 477 | TAP AIR PORTUGAL AEROPORTO DE LISBOA<br>APARTADO 50194,1704 LISBOA CODEX<br>PORTUGAL | | | | |
| 1019480 | | 1606530 | 01/15/2008 | WIRE | $168,000.00 |
| | | | TOTAL PAID FOR VENDOR NBR 1019480: | | $168,000.00 |
| 478 | TELEFONOS DE MEXICO S.A. DE C V<br>PARQUE VIA 198 COL CJAUNTE MOO CP<br> 06599<br>MEXICO | | | | |
| 1050157 | | 1319 | 01/04/2008 | CHECK | $479.36 |
| 1050157 | | 1320 | 01/04/2008 | CHECK | $350.62 |
| 1050157 | | 1322 | 01/04/2008 | CHECK | $318.07 |
| 1050157 | | 1323 | 01/04/2008 | CHECK | $628.65 |
| 1050157 | | 999375 | 01/23/2008 | CHECK | $1,254.88 |
| 1050157 | | 1325 | 02/06/2008 | CHECK | $505.44 |
| 1050157 | | 1326 | 02/06/2008 | CHECK | $73.08 |
| 1050157 | | 999380 | 02/26/2008 | CHECK | $1,267.08 |
| 1050157 | | 11307 | 03/03/2008 | CHECK | $157.54 |
| 1050157 | | 1330 | 03/03/2008 | CHECK | $443.35 |
| | | | TOTAL PAID FOR VENDOR NBR 1050157: | | $5,478.07 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING

## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 479 | TESORERIA DE LA FEDERACION | | | | |
| 6069601 | | 999367 | 01/09/2008 | CHECK | $16,986.60 |
| 6069601 | | 999369 | 01/09/2008 | CHECK | $3,992.17 |
| 6069601 | | 999400 | 02/26/2008 | CHECK | $111.96 |
| 6069601 | | 999402 | 02/26/2008 | CHECK | $2,676.63 |
| 6069601 | | 999404 | 02/26/2008 | CHECK | $601.64 |
| 6069601 | | 999405 | 02/26/2008 | CHECK | $120.25 |
| 6069601 | | 999406 | 02/26/2008 | CHECK | $240.69 |
| 6069601 | | 999407 | 02/26/2008 | CHECK | $2,357.07 |
| 6069601 | | 999408 | 02/26/2008 | CHECK | $118.95 |
| 6069601 | | 999436 | 02/26/2008 | CHECK | $694.77 |
| 6069601 | | 999439 | 02/26/2008 | CHECK | $93.22 |
| 6069601 | | 999440 | 02/26/2008 | CHECK | $93.22 |
| 6069601 | | 999409 | 03/31/2008 | CHECK | $39,050.83 |
| 6069601 | | 999410 | 03/31/2008 | CHECK | $9,622.27 |
| 6069601 | | 999411 | 03/31/2008 | CHECK | $14,142.67 |
| 6069601 | | 999412 | 03/31/2008 | CHECK | $17,423.42 |
| 6069601 | | 999413 | 03/31/2008 | CHECK | $11,057.02 |
| 6069601 | | 999414 | 03/31/2008 | CHECK | $120.65 |
| 6069601 | | 999415 | 03/31/2008 | CHECK | $120.65 |
| 6069601 | | 999416 | 03/31/2008 | CHECK | $120.65 |
| 6069601 | | 999417 | 03/31/2008 | CHECK | $965.88 |
| 6069601 | | 999418 | 03/31/2008 | CHECK | $120.65 |
| 6069601 | | 999420 | 03/31/2008 | CHECK | $2,629.22 |
| 6069601 | | 999421 | 03/31/2008 | CHECK | $255.06 |
| 6069601 | | 999422 | 03/31/2008 | CHECK | $109,263.52 |
| | | | **TOTAL PAID FOR VENDOR NBR 6069601:** | | $232,979.66 |
| 480 | TESORO HAWAII CORPORATION<br>PO BOX 3379<br>HONOLULU HI 96842-0001 | | | | |
| 1041112 | | 1606416 | 01/03/2008 | WIRE | $1,900,000.00 |
| 1041112 | | 1606472 | 01/10/2008 | WIRE | $2,000,000.00 |
| 1041112 | | 1606561 | 01/17/2008 | WIRE | $1,100,000.00 |
| 1041112 | | 1606610 | 01/24/2008 | WIRE | $1,450,000.00 |
| 1041112 | | 1606719 | 01/31/2008 | WIRE | $975,000.00 |
| 1041112 | | 1606818 | 02/07/2008 | WIRE | $975,000.00 |
| 1041112 | | 1606914 | 02/14/2008 | WIRE | $1,100,000.00 |
| 1041112 | | 1606991 | 02/21/2008 | WIRE | $1,400,000.00 |
| 1041112 | | 1607082 | 02/29/2008 | WIRE | $1,150,000.00 |
| 1041112 | | 1607157 | 03/07/2008 | WIRE | $1,590,000.00 |
| 1041112 | | 1607214 | 03/14/2008 | WIRE | $1,375,000.00 |
| 1041112 | | 1607297 | 03/21/2008 | WIRE | $1,690,000.00 |
| 1041112 | | 1607367 | 03/28/2008 | WIRE | $1,555,000.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1041112:** | | $18,260,000.00 |
| 481 | TEXAS AERO ENGINE SERVICES LTD<br>PO BOX 961024<br>MD 8314<br>FT WORTH TX 76161-0024 | | | | |
| 1046085 | | 1606492 | 01/10/2008 | WIRE | $2,559,686.81 |
| | | | **TOTAL PAID FOR VENDOR NBR 1046085:** | | $2,559,686.81 |
| 482 | THE RENAISSANCE CONSULTING GROUP<br>2100 ROSS AVENUE SUITE 870<br>DALLAS TX 75201 | | | | |
| | | | 01/03/2008 | | $32,500.00 |
| | | | **TOTAL PAID FOR VENDOR NBR :** | | $32,500.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 483 | THEODORE O WASHINGTON<br>11015 SOMERSET AVE.<br>DETROIT MI 48224 | | | | |
| 121993 | | 304216 | 01/25/2008 | EFT | $858.80 |
| 121993 | | 304308 | 01/31/2008 | EFT | $950.00 |
| 121993 | | 305636 | 02/22/2008 | EFT | $1,677.00 |
| 121993 | | 306986 | 03/21/2008 | EFT | $720.00 |
| 121993 | | 307101 | 03/31/2008 | EFT | $1,473.60 |
| | | | **TOTAL PAID FOR VENDOR NBR 121993:** | | $5,679.40 |
| 484 | TIMCO-LAKE CITY<br>401 S TRYON STREET<br>ABA# 053000219<br>ACCT# 2000022982751 (DEPOSITORY)<br>CHARLOTTE NC 28288-1008 | | | | |
| 1008896 | | 1607015 | 02/25/2008 | WIRE | $2,182.00 |
| 1008896 | | 2071885 | 03/07/2008 | CHECK | $26,235.00 |
| 1008896 | | 2071991 | 03/14/2008 | CHECK | $29,672.50 |
| | | | **TOTAL PAID FOR VENDOR NBR 1008896:** | | $58,089.50 |
| 485 | TIME WARNER TELECOM<br>PO BOX 172567<br>DENVER CO 80217-2567 | | | | |
| 1053460 | | 2070012 | 01/10/2008 | CHECK | $4,791.90 |
| 1053460 | | 2071239 | 02/18/2008 | CHECK | $6,134.13 |
| | | | **TOTAL PAID FOR VENDOR NBR 1053460:** | | $10,926.03 |
| 486 | TLX, INC.<br>7944 E BECK LANE<br>SCOTTSDALE AZ 85260 | | | | |
| 1051608 | | 1606384 | 01/10/2008 | WIRE | $10,000.00 |
| 1051608 | | 1606965 | 02/21/2008 | WIRE | $10,000.00 |
| 1051608 | | 1607252 | 03/14/2008 | WIRE | $10,000.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1051608:** | | $30,000.00 |
| 487 | TOP LEVEL COMMUNICATIONS<br>2615 S KING ST B-107<br>HONOLULU HI 96826 | | | | |
| 1054829 | | 2069776 | 01/04/2008 | CHECK | $1,246.18 |
| 1054829 | | 2071046 | 02/14/2008 | CHECK | $4,139.41 |
| | | | **TOTAL PAID FOR VENDOR NBR 1054829:** | | $5,385.59 |
| 488 | TOP LINE FENCE COMPANY INC<br>2130 N CICERO<br>CHICAGO IL 60639 | | | | |
| 1055748 | | 2069777 | 01/04/2008 | CHECK | $8,731.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1055748:** | | $8,731.00 |
| 489 | TPA<br>WIRES & CDS ONLY NO ADDRESS REQUIRE<br><br>JAPAN | | | | |
| 1011807 | | 2220 | 01/31/2008 | WIRE | $57,699.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1011807:** | | $57,699.00 |
| 490 | TRANS PACIFIC AVIATION<br>60 98TH AVE #100<br>OAKLAND CA 94621 | | | | |
| 1021581 | | 95424005 | 03/11/2008 | CHECK | $12,054.61 |
| 1021581 | | 98747013 | 03/21/2008 | CHECK | $19,343.51 |
| 1021581 | | 95424006 | 03/27/2008 | CHECK | $27,374.98 |
| | | | **TOTAL PAID FOR VENDOR NBR 1021581:** | | $58,773.10 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING

## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 491 | TRANS PACIFIC AVIATION SERVICE INC.<br>60 98TH AVE # 100<br>OAKLAND CA 94621 | | | | |
| 1020868 | | 93613030 | 01/08/2008 | CHECK | $41,182.95 |
| 1020868 | | 1606505 | 01/10/2008 | WIRE | $168,037.10 |
| 1020868 | | 93613031 | 01/18/2008 | CHECK | $10,671.45 |
| 1020868 | | 92582093 | 01/23/2008 | CHECK | $12,206.00 |
| 1020868 | | 1606871 | 02/14/2008 | WIRE | $6,994.90 |
| 1020868 | | 95425045 | 02/20/2008 | CHECK | $22,694.82 |
| 1020868 | | 1606967 | 02/21/2008 | WIRE | $462.00 |
| 1020868 | | 96444010 | 02/21/2008 | CHECK | $28,427.17 |
| 1020868 | | 90513007 | 02/29/2008 | CHECK | $14,031.50 |
| 1020868 | | 1607202 | 03/14/2008 | WIRE | $66,126.50 |
| 1020868 | | 1607261 | 03/20/2008 | WIRE | $65,972.50 |
| 1020868 | | 1607335 | 03/27/2008 | WIRE | $110,167.20 |
| | | | **TOTAL PAID FOR VENDOR NBR 1020868:** | | $546,974.09 |
| 492 | TRANSPORTATION SECURITY ADMIN<br>PASSENGER SECURITY FEE<br>DOT OFFICE OF THE SECRETARY<br>400 SEVENTH STREET, SW<br>WASHINGTON DC 20590 | | | | |
| 1050027 | | 5221 | 01/11/2008 | WIRE | $18,059.10 |
| 1050027 | | 30102 | 01/31/2008 | WIRE | $319,542.50 |
| 1050027 | | 5228 | 02/01/2008 | WIRE | $18,059.10 |
| 1050027 | | 30103 | 02/29/2008 | WIRE | $470,070.00 |
| 1050027 | | 5235 | 03/01/2008 | WIRE | $396,776.59 |
| 1050027 | | 5232 | 03/06/2008 | WIRE | $18,059.10 |
| 1050027 | | 5234 | 03/13/2008 | WIRE | $396,776.59 |
| 1050027 | | 5236 | 03/13/2008 | WIRE | $396,776.59 |
| 1050027 | | 30104 | 03/31/2008 | WIRE | $582,202.50 |
| | | | **TOTAL PAID FOR VENDOR NBR 1050027:** | | $2,616,322.07 |
| 493 | TRAVELZOO SALES INC<br>PO BOX 391330<br>MOUNTAIN VIEW CA 94039-1330 | | | | |
| 1051392 | | 2070807 | 02/07/2008 | CHECK | $7,257.50 |
| 1051392 | | 2071084 | 02/15/2008 | CHECK | $14,000.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1051392:** | | $21,257.50 |
| 494 | TRILLION AVIATION LLC<br>4301 W WILLIAM CANNON DR<br>SUITE B-150 #293<br>AUSTIN TX 78749 | | | | |
| 1055439 | | 2069532 | 01/03/2008 | CHECK | $697.19 |
| 1055439 | | 2069779 | 01/04/2008 | CHECK | $15,053.32 |
| | | | **TOTAL PAID FOR VENDOR NBR 1055439:** | | $15,750.51 |
| 495 | TRINITY AVIATION LLC<br>285 SHORLAND DRIVE<br>WALTON KY 41094 | | | | |
| 1053909 | | 2069894 | 01/07/2008 | CHECK | $7,800.00 |
| 1053909 | | 2071260 | 02/18/2008 | CHECK | $2,150.00 |
| 1053909 | | 2071418 | 02/21/2008 | CHECK | $3,650.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 1053909:** | | $13,600.00 |
| 496 | TRI-STATE AERO, INC.<br>6101 FLIGHTLINE DDRIVE<br>EVANSVILLE IN 47711 | | | | |
| 40800 | | 92264039 | 02/29/2008 | CHECK | $3,500.00 |
| 40800 | | 97041033 | 03/27/2008 | CHECK | $1,500.00 |
| | | | **TOTAL PAID FOR VENDOR NBR 40800:** | | $5,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

# PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 497 | TRIUMPH LOGISTICS<br>4246 EAST WOOD STREET<br>PHOENIX AZ 85040 | | | | |
| 1055364 | | 1606520 | 01/14/2008 | WIRE | $8,194.00 |
| | | TOTAL PAID FOR VENDOR NBR 1055364: | | | $8,194.00 |
| 498 | TROUTMAN SANDERS LLP<br>PO BOX 933652<br>ATLANTA GA 31193-3652 | | | | |
| 1029843 | | 2069780 | 01/04/2008 | CHECK | $7,350.00 |
| 1029843 | | 2071261 | 02/18/2008 | CHECK | $7,308.00 |
| | | TOTAL PAID FOR VENDOR NBR 1029843: | | | $14,658.00 |
| 499 | TURBO RESOURCES INT`L<br>5780 WEST OAKLAND STREET<br>CHANDLER AZ 85226 | | | | |
| 1046902 | | 2069781 | 01/04/2008 | CHECK | $5,700.00 |
| 1046902 | | 2071048 | 02/14/2008 | CHECK | $3,900.00 |
| 1046902 | | 2071085 | 02/15/2008 | CHECK | $5,400.00 |
| 1046902 | | 2071241 | 02/18/2008 | CHECK | $17,449.00 |
| | | TOTAL PAID FOR VENDOR NBR 1046902: | | | $32,449.00 |
| 500 | U S BANK OF OREGON<br>US BANCORP EQUIP FINANCE<br>13010 SW 68TH. PARKWAY<br>PORTLAND OR 97223 | | | | |
| 1046173 | | 1606747 | 02/01/2008 | WIRE | $118,522.76 |
| | | TOTAL PAID FOR VENDOR NBR 1046173: | | | $118,522.76 |
| 501 | U S CUSTOMS SERVICE - ATLANTA<br>USER FEE UNIT<br>6026 LAKESIDE BLVD<br>INDIANAPOLIS IN 46278 | | | | |
| 1019787 | | 30100 | 01/30/2008 | WIRE | $130,982.50 |
| 1019787 | | 30101 | 01/30/2008 | WIRE | $362,705.00 |
| | | TOTAL PAID FOR VENDOR NBR 1019787: | | | $493,687.50 |
| 502 | U S DEPARTMENT OF AGRICULTURE<br>PO BOX 952181<br>ST LOUIS MO 63195-2181 | | | | |
| 25202 | | 1606803 | 02/07/2008 | WIRE | $19,700.75 |
| | | TOTAL PAID FOR VENDOR NBR 25202: | | | $19,700.75 |
| 503 | U S TECHNICAL CONSULTANTS INC<br>2461 E ORANGETHORPE AVE<br>STE 105<br>FULLERTON CA 92831 | | | | |
| 1008901 | | 2071049 | 02/14/2008 | CHECK | $7,558.93 |
| | | TOTAL PAID FOR VENDOR NBR 1008901: | | | $7,558.93 |
| 504 | U S.TRUSTEE<br>U S.TRUSTEE PROGRAM PYMT CENTER<br>PO BOX 198246<br>ATLANTA GA 30384-8246 | | | | |
| 1053614 | | 2070803 | 02/07/2008 | CHECK | $10,000.00 |
| | | TOTAL PAID FOR VENDOR NBR 1053614: | | | $10,000.00 |
| 505 | UNICAL AVIATION, INC.<br>PO BOX 31001-0964<br>PASADENA CA 91110-0964 | | | | |
| 1647800 | | 1606441 | 01/07/2008 | WIRE | $13,417.11 |
| 1647800 | | 1606509 | 01/15/2008 | WIRE | $32,148.30 |
| 1647800 | | 2070368 | 01/24/2008 | CHECK | $49,930.00 |
| 1647800 | | 2070563 | 01/30/2008 | CHECK | $7,975.00 |
| 1647800 | | 2071242 | 02/18/2008 | CHECK | $43,630.00 |
| | | TOTAL PAID FOR VENDOR NBR 1647800: | | | $147,100.41 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING

## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 506 | UNITED HEALTH CARE/PREMIUM COBRA BUSINESS UNIT PO BOX 224708 DALLAS TX 75222-4708 | | | | |
| 1051152 | | 1606527 | 01/15/2008 | WIRE | $84,178.81 |
| 1051152 | | 2008 | 01/29/2008 | WIRE | $13,148.99 |
| 1051152 | | 1606923 | 02/15/2008 | WIRE | $94,119.86 |
| 1051152 | | 2028 | 03/05/2008 | WIRE | $18,363.23 |
| 1051152 | | 2031 | 03/11/2008 | WIRE | $100,257.70 |
| 1051152 | | 1607213 | 03/14/2008 | WIRE | $88,995.26 |
| | | | TOTAL PAID FOR VENDOR NBR 1051152: | | $399,063.85 |
| 507 | UNITED STATES AVIATION UNDERWRITERS BOX 5072 G P O NEW YORK NY 10087-5072 | | | | |
| 20000001611 | | 1606754 | 02/01/2008 | WIRE | $70,289.00 |
| | | | TOTAL PAID FOR VENDOR NBR 20000001611: | | $70,289.00 |
| 508 | UNITED STATES TREASURY TAX FIDUCIARY ACCT | | | | |
| 6386 | | 10208 | 01/24/2008 | WIRE | $775,800.00 |
| 6386 | | 10209 | 01/29/2008 | WIRE | $1,066,150.00 |
| 6386 | | 10210 | 02/13/2008 | WIRE | $1,259,700.00 |
| 6386 | | 10211 | 02/27/2008 | WIRE | $1,498,000.00 |
| 6386 | | 10212 | 03/12/2008 | WIRE | $1,554,500.00 |
| 6386 | | 10213 | 03/26/2008 | WIRE | $1,680,115.00 |
| | | | TOTAL PAID FOR VENDOR NBR 6386: | | $7,834,265.00 |
| 509 | UNUM LIFE INSURANCE CO. PO BOX 406955 ATLANTA GA 30384-6955 | | | | |
| 1049480 | | 1606439 | 01/07/2008 | WIRE | $9,542.15 |
| 1049480 | | 1606519 | 01/14/2008 | WIRE | $7,053.82 |
| 1049480 | | 1606574 | 01/22/2008 | WIRE | $11,305.86 |
| 1049480 | | 1606631 | 01/28/2008 | WIRE | $11,929.79 |
| 1049480 | | 1606696 | 01/31/2008 | WIRE | $8,299.00 |
| 1049480 | | 1606698 | 01/31/2008 | WIRE | $244,387.86 |
| 1049480 | | 1606768 | 02/04/2008 | WIRE | $9,450.59 |
| 1049480 | | 1606844 | 02/11/2008 | WIRE | $5,760.77 |
| 1049480 | | 1606946 | 02/19/2008 | WIRE | $8,405.72 |
| 1049480 | | 1607013 | 02/25/2008 | WIRE | $10,542.33 |
| 1049480 | | 1607094 | 02/29/2008 | WIRE | $12,078.00 |
| 1049480 | | 1607095 | 02/29/2008 | WIRE | $238,015.38 |
| 1049480 | | 1607110 | 03/03/2008 | WIRE | $12,890.88 |
| 1049480 | | 1607171 | 03/10/2008 | WIRE | $6,121.76 |
| 1049480 | | 1607238 | 03/17/2008 | WIRE | $14,338.85 |
| 1049480 | | 1607307 | 03/24/2008 | WIRE | $7,852.78 |
| 1049480 | | 1607387 | 04/02/2008 | WIRE | $233,671.84 |
| 1049480 | | 1607389 | 04/02/2008 | WIRE | $5,587.00 |
| 1049480 | | 1607390 | 04/02/2008 | WIRE | $18,427.08 |
| | | | TOTAL PAID FOR VENDOR NBR 1049480: | | $875,661.46 |
| 510 | US AIRWAYS (ACH) 5620 UNIVERSITY PKWY WINSTON-SALEM NC 27105 | | | | |
| 1043607 | | 16371 | 03/14/2008 | WIRE | $61,756.26 |
| | | | TOTAL PAID FOR VENDOR NBR 1043607: | | $61,756.26 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 511 | US DEPARTMENT OF AGRICULTURE<br>APHIS USER FEE COLLECTIONS<br>PO BOX 952181<br>ST. LOUIS MO 63195 | | | | |
| 25200 | | 1606667 | 01/30/2008 | WIRE | $21,714.00 |
| 25200 | | 30099 | 01/30/2008 | WIRE | $191,845.00 |
| | | | TOTAL PAID FOR VENDOR NBR 25200: | | $213,559.00 |
| 512 | V21A DC10 LLC<br>915 FRONT ST<br>SANFRANCISCO CA 94111 | | | | |
| 1054894 | | 1606489 | 01/10/2008 | WIRE | $494,802.00 |
| 1054894 | | 1606849 | 02/11/2008 | WIRE | $588,000.00 |
| 1054894 | | 1607105 | 02/29/2008 | WIRE | $354,000.00 |
| 1054894 | | 1607417 | 04/02/2008 | WIRE | $150,000.00 |
| | | | TOTAL PAID FOR VENDOR NBR 1054894: | | $1,586,802.00 |
| 513 | VICTORVILLE AEROSPACE<br>13050 AEROSPACE DR<br>VICTORVILLE CA 92394 | | | | |
| 1054956 | | 1606490 | 01/10/2008 | WIRE | $7,241.27 |
| 1054956 | | 1606819 | 02/07/2008 | WIRE | $268,764.50 |
| 1054956 | | 1606986 | 02/21/2008 | WIRE | $38,341.33 |
| 1054956 | | 1607016 | 02/25/2008 | WIRE | $23,534.61 |
| | | | TOTAL PAID FOR VENDOR NBR 1054956: | | $337,881.71 |
| 514 | VIDTRONIX LLC<br>24701 W 63RD ST<br>SHAWNEE KS 66226 | | | | |
| 1055077 | | 2069787 | 01/04/2008 | CHECK | $27,652.25 |
| | | | TOTAL PAID FOR VENDOR NBR 1055077: | | $27,652.25 |
| 515 | VINSON & ELKINS<br>1001 FANNIN STREET<br>SUITE 2500<br>HOUSTON TX 77002-6760 | | | | |
| 1055401 | | 2071148 | 02/18/2008 | CHECK | $5,057.50 |
| | | | TOTAL PAID FOR VENDOR NBR 1055401: | | $5,057.50 |
| 516 | VOLVO AERO SERVICES LP<br>PO BOX 7247-LOCK BOX 8994<br>PHILADELPHIA PA 19170-8994 | | | | |
| 1019768 | | 2069790 | 01/04/2008 | CHECK | $1,850.00 |
| 1019768 | | 2070480 | 01/24/2008 | CHECK | $8,100.00 |
| 1019768 | | 1606799 | 02/07/2008 | WIRE | $27,000.00 |
| 1019768 | | 2071090 | 02/15/2008 | CHECK | $22,567.63 |
| | | | TOTAL PAID FOR VENDOR NBR 1019768: | | $59,517.63 |
| 517 | WACKENHUT CORPORATION<br>PO BOX 277469<br>ATLANTA GA 30384-7469 | | | | |
| 1019408 | | 2072031 | 03/16/2008 | CHECK | $5,755.22 |
| | | | TOTAL PAID FOR VENDOR NBR 1019408: | | $5,755.22 |
| 518 | WAIKIKI BEACH MARRIOTT RESORT<br>2552 KALAKAUA AVENUE<br>HONOLULU HI 96815 | | | | |
| 1051906 | | 2069791 | 01/04/2008 | CHECK | $194.44 |
| 1051906 | | 2071064 | 02/14/2008 | CHECK | $19,003.12 |
| 1051906 | | 2071506 | 02/21/2008 | CHECK | $1,096.59 |
| 1051906 | | 2071877 | 03/07/2008 | CHECK | $23,187.98 |
| 1051906 | | 2072032 | 03/16/2008 | CHECK | $3,712.81 |
| | | | TOTAL PAID FOR VENDOR NBR 1051906: | | $47,194.94 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 519 | WASHINGTON STATE DEPARTMENT OF REVENUE<br>PO BOX 34054<br>SEATTLE WA 98124-1054 | | | | |
| 1612200 | | 2070113 | 01/17/2008 | CHECK | $6,175.51 |
| 1612200 | | 2070921 | 02/14/2008 | CHECK | $5,361.59 |
| 1612200 | | 2072102 | 03/18/2008 | CHECK | $6,491.87 |
| | | TOTAL PAID FOR VENDOR NBR 1612200: | | | $18,028.97 |
| 520 | WAYNE COUNTY DIV OF AIRPORTS (DTW)<br>DETROIT METRO-WAYNE CNTY A/P<br>L C SMITH TERM-MEZZANINE / PFC<br>DETROIT MI 48242 | | | | |
| 40000000135 | | 1813 | 01/30/2008 | CHECK | $1,463.18 |
| 40000000135 | | 1979 | 02/28/2008 | CHECK | $2,527.65 |
| 40000000135 | | 2159 | 03/27/2008 | CHECK | $1,543.30 |
| | | TOTAL PAID FOR VENDOR NBR 40000000135: | | | $5,534.13 |
| 521 | WEBSIDESTORY<br>DEPT 9663<br>LOS ANGELES CA 90084-9663 | | | | |
| 1050229 | | 2071505 | 02/21/2008 | CHECK | $5,400.00 |
| | | TOTAL PAID FOR VENDOR NBR 1050229: | | | $5,400.00 |
| 522 | WELLS FARGO BANK<br>ATTN: CORPORATE TRUST SVCS<br>WF8113, PO BOX 1450<br>MINNEAPOLIS MN 55485-8113 | | | | |
| 732 | | 1606417 | 01/03/2008 | WIRE | $300,000.00 |
| 732 | | 1606418 | 01/03/2008 | WIRE | $900,000.00 |
| 732 | | 2070373 | 01/24/2008 | CHECK | $2,877.51 |
| 732 | | 1606770 | 02/04/2008 | WIRE | $1,200,000.00 |
| 732 | | 1607117 | 03/03/2008 | WIRE | $1,200,000.00 |
| | | TOTAL PAID FOR VENDOR NBR 732: | | | $3,602,877.51 |
| 523 | WEST COAST AVIATION INTERNATIONAL LTD<br>AMA HOUSE 6 BEECH PARK<br>CO. CLARE IRELAND<br>SMITHSTOWN<br>IRELAND | | | | |
| 1051154 | | 2308 | 02/29/2008 | WIRE | $37,912.40 |
| | | TOTAL PAID FOR VENDOR NBR 1051154: | | | $37,912.40 |
| 524 | WESTERN AIR INTERNATIONAL<br>1239 W SAN PEDRO ST<br>GILBERT AZ 85233-2406 | | | | |
| 1045543 | | 1606658 | 01/31/2008 | WIRE | $11,200.00 |
| | | TOTAL PAID FOR VENDOR NBR 1045543: | | | $11,200.00 |
| 525 | WESTIN<br>5400 W CENTURY BLVD<br>LOS ANGELES CA 90045 | | | | |
| 1009908 | | 2070185 | 01/22/2008 | CHECK | $51,295.62 |
| 1009908 | | 2071280 | 02/18/2008 | CHECK | $30,646.92 |
| 1009908 | | 2072232 | 03/21/2008 | CHECK | $7,554.24 |
| | | TOTAL PAID FOR VENDOR NBR 1009908: | | | $89,496.78 |
| 526 | WESTONS CONCESSIONS LTD.<br>GANDER INT`L AIRPORT<br>PO BOX 309<br>GANDER NL A1V 1W7<br>CANADA | | | | |
| 1020701 | | 1118672520103 | 01/03/2008 | CHECK | $9,857.75 |
| 1020701 | | 1118672520108 | 02/29/2008 | CHECK | $1,445.65 |
| 1020701 | | 1118672520109 | 02/29/2008 | CHECK | $14.62 |
| | | TOTAL PAID FOR VENDOR NBR 1020701: | | | $11,318.02 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 527 | WILMINGTON TRUST COMPANY CORPORATE TRUST ADMINISTRATION-RISK UNIT 1100 NORTH MARKET STREET WILMINGTON DE 19890-0001 | | | | |
| 1000291 | | 2069535 | 01/03/2008 | CHECK | $5,500.00 |
| 1000291 | | 1606466 | 01/09/2008 | WIRE | $63,431.21 |
| 1000291 | | 1606750 | 02/01/2008 | WIRE | $225,000.00 |
| 1000291 | | 1606771 | 02/04/2008 | WIRE | $76,780.83 |
| 1000291 | | 1607114 | 03/03/2008 | WIRE | $225,000.00 |
| | | | | **TOTAL PAID FOR VENDOR NBR 1000291:** | $595,712.04 |
| 528 | WISTY B MALONE 7337 W WASHINGTON STREET INDIANAPOLIS IN 46231 | | | | |
| 096149 | | 2069905 | 01/10/2008 | CHECK | $41.88 |
| | | | | **TOTAL PAID FOR VENDOR NBR 096149:** | $41.88 |
| 529 | WORLD AIR HOLDINGS 101 WORLD DRIVE PEACHTREE CITY GA 30269 | | | | |
| | | | 01/22/2008 | | $3,002,465.75 |
| | | | | **TOTAL PAID FOR VENDOR NBR :** | $3,002,465.75 |
| 530 | WORLD AIRWAYS, INC. HLH BLDG 101 WORLD DRIVE PEACHTREE CITY GA 30269 | | | | |
| 1207700 | | 1606646 | 01/29/2008 | WIRE | $296,366.00 |
| 1207700 | | 1606678 | 01/31/2008 | WIRE | $59,173.88 |
| 1207700 | | 1606820 | 02/07/2008 | WIRE | $266,491.00 |
| 1207700 | | 2071249 | 02/18/2008 | CHECK | $500.00 |
| 1207700 | | 1607036 | 02/27/2008 | WIRE | $41,460.41 |
| 1207700 | | 1607111 | 03/03/2008 | WIRE | $59,375.00 |
| | | | | **TOTAL PAID FOR VENDOR NBR 1207700:** | $723,366.29 |
| 531 | WORLD FUEL SERVICES 700 SOUTH ROYAL POINCIANA BLVD SUITE 800 MIAMI SPRINGS FL 33166 | | | | |
| 1019565 | | 1606370 | 01/03/2008 | WIRE | $425,557.03 |
| 1019565 | | 1606542 | 01/17/2008 | WIRE | $269,429.82 |
| 1019565 | | 1606583 | 01/24/2008 | WIRE | $78,956.78 |
| 1019565 | | 1606687 | 01/31/2008 | WIRE | $217,246.43 |
| 1019565 | | 1606804 | 02/07/2008 | WIRE | $62,300.89 |
| 1019565 | | 1606884 | 02/14/2008 | WIRE | $190,597.66 |
| 1019565 | | 1607126 | 03/07/2008 | WIRE | $207,618.11 |
| 1019565 | | 1607218 | 03/14/2008 | WIRE | $85,986.52 |
| 1019565 | | 1607263 | 03/20/2008 | WIRE | $131,113.92 |
| 1019565 | | 1607354 | 03/27/2008 | WIRE | $118,114.20 |
| | | | | **TOTAL PAID FOR VENDOR NBR 1019565:** | $1,786,921.36 |
| 532 | WORLD RISK SOLUTIONS LTD WIRE PO BOX HM1838 HAMILTON  HMHX BERMUDA | | | | |
| 1055789 | | 2286 | 02/27/2008 | WIRE | $428,623.00 |
| 1055789 | | 2367 | 04/02/2008 | WIRE | $428,623.00 |
| | | | | **TOTAL PAID FOR VENDOR NBR 1055789:** | $857,246.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 533 | WORLDSPAN<br>300 GALLERIA PARKWAY N W<br>ATLANTA GA 30339 | | | | |
| 565 | | 16291 | 01/30/2008 | WIRE | $83,478.32 |
| 565 | | 16385 | 03/21/2008 | WIRE | $3,250.00 |
| 565 | | 16401 | 03/31/2008 | WIRE | $155,984.44 |
| | | | **TOTAL PAID FOR VENDOR NBR 565:** | | $242,712.76 |
| 534 | WORLDWIDE FLIGHT SVCS<br>C/O WFS PTS LLC<br>PO BOX 910421<br>DALLAS TX 75391-0421 | | | | |
| 18103 | | 2069537 | 01/03/2008 | CHECK | $189,495.55 |
| 18103 | | 1607357 | 03/28/2008 | WIRE | $282,372.46 |
| | | | **TOTAL PAID FOR VENDOR NBR 18103:** | | $471,868.01 |
| 535 | WORRELL CORPORATION<br>305 S POST ROAD<br>INDIANAPOLIS IN 46219 | | | | |
| 1042540 | | 2069538 | 01/03/2008 | CHECK | $3,793.05 |
| 1042540 | | 2070489 | 01/24/2008 | CHECK | $5,785.20 |
| 1042540 | | 2070565 | 01/30/2008 | CHECK | $198.72 |
| 1042540 | | 2070747 | 02/07/2008 | CHECK | $540.22 |
| 1042540 | | 2071059 | 02/14/2008 | CHECK | $1,287.63 |
| 1042540 | | 2071250 | 02/18/2008 | CHECK | $186.47 |
| 1042540 | | 2071399 | 02/21/2008 | CHECK | $72.96 |
| 1042540 | | 2071507 | 02/21/2008 | CHECK | $2,581.26 |
| 1042540 | | 2072033 | 03/16/2008 | CHECK | $1,218.62 |
| | | | **TOTAL PAID FOR VENDOR NBR 1042540:** | | $15,664.13 |
| 536 | XEROX CORP<br>PO BOX 650361<br>DALLAS TX 75265-0361 | | | | |
| 1019464 | | 2071150 | 02/18/2008 | CHECK | $11,594.92 |
| 1019464 | | 2071880 | 03/07/2008 | CHECK | $13,380.89 |
| | | | **TOTAL PAID FOR VENDOR NBR 1019464:** | | $24,975.81 |
| 537 | YELLOW FREIGHT OF CHICAGO<br>P O BOX 73149<br>CHICAGO IL 60673 | | | | |
| 4823 | | 2069801 | 01/04/2008 | CHECK | $4,779.98 |
| 4823 | | 2070114 | 01/17/2008 | CHECK | $2,481.92 |
| 4823 | | 2070374 | 01/24/2008 | CHECK | $3,205.33 |
| 4823 | | 2070566 | 01/30/2008 | CHECK | $1,236.10 |
| 4823 | | 2070748 | 02/07/2008 | CHECK | $925.05 |
| 4823 | | 2071061 | 02/14/2008 | CHECK | $398.27 |
| 4823 | | 2071251 | 02/18/2008 | CHECK | $4,068.56 |
| 4823 | | 2071881 | 03/07/2008 | CHECK | $2,417.91 |
| | | | **TOTAL PAID FOR VENDOR NBR 4823:** | | $19,513.12 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

# PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
# ATA AIRLINES, INC., CASE NO. 08-03675

| VENDOR NBR | NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | AMT PAID |
|---|---|---|---|---|---|
| 538 | ZAKAR A TRUCKING 8711 E STOCKTON BLVD SACRAMENTO CA 95624 | | | | |
| 1055365 | | 1606374 | 01/03/2008 | WIRE | $2,625.00 |
| 1055365 | | 1606385 | 01/10/2008 | WIRE | $2,250.00 |
| 1055365 | | 1606549 | 01/17/2008 | WIRE | $1,875.00 |
| 1055365 | | 1606582 | 01/24/2008 | WIRE | $2,625.00 |
| 1055365 | | 1606688 | 01/31/2008 | WIRE | $2,625.00 |
| 1055365 | | 1606789 | 02/07/2008 | WIRE | $2,625.00 |
| 1055365 | | 1606879 | 02/14/2008 | WIRE | $2,625.00 |
| 1055365 | | 1606974 | 02/21/2008 | WIRE | $2,625.00 |
| 1055365 | | 1607066 | 02/29/2008 | WIRE | $2,625.00 |
| 1055365 | | 1607129 | 03/07/2008 | WIRE | $2,625.00 |
| 1055365 | | 1607212 | 03/14/2008 | WIRE | $2,675.00 |
| 1055365 | | 1607259 | 03/20/2008 | WIRE | $2,800.00 |
| | | | | **TOTAL PAID FOR VENDOR NBR 1055365:** | $30,600.00 |
| | | | | **TOTAL** | $235,444,113.65 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

In re ATA Airlines, Inc.

STATEMENT OF FINANCIAL AFFAIRS
Rider 3C

Case No. 08-03675

| NAME AND ADDRESS OF CREDITOR | RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID |
|---|---|---|---|
| Bernie Han 101 World Dr Peachtree City, GA 30269 | Global Aero Logistics, Inc: Former Director | 4/5/2007 | $7,500.00 |
| Bernie Han 101 World Dr Peachtree City, GA 30269 | Global Aero Logistics, Inc: Former Director | 7/5/2007 | $12,250.00 |
| Bernie Han 101 World Dr Peachtree City, GA 30269 | Global Aero Logistics, Inc: Former Director | 10/4/2007 | $10,250.00 |
| Brian T. Hunt 7337 W Washington Street Indianapolis, IN 46231 | ATA Airlines: Sr. Vice President, General Counsel, Secretary & Director | 5/29/2007 | $42.00 |
| Brian T. Hunt 7337 W Washington Street Indianapolis, IN 46231 | ATA Airlines: Sr. Vice President, General Counsel, Secretary & Director | 7/16/2007 | $45.00 |
| Brian T. Hunt 7337 W Washington Street Indianapolis, IN 46231 | ATA Airlines: Sr. Vice President, General Counsel, Secretary & Director | 9/4/2007 | $78.12 |
| Brian T. Hunt 7337 W Washington Street Indianapolis, IN 46231 | ATA Airlines: Sr. Vice President, General Counsel, Secretary & Director | 12/3/2007 | $31.68 |
| Brian T. Hunt 7337 W Washington Street Indianapolis, IN 46231 | ATA Airlines: Sr. Vice President, General Counsel, Secretary & Director | 1/4/2008 | $48.94 |
| Brian T. Hunt 7337 W Washington Street Indianapolis, IN 46231 | ATA Airlines: Sr. Vice President, General Counsel, Secretary & Director | 1/4/2008 | $86.31 |
| Brian T. Hunt 7337 W Washington Street Indianapolis, IN 46231 | ATA Airlines: Sr. Vice President, General Counsel, Secretary & Director | 1/10/2008 | $169.95 |
| Brian T. Hunt 7337 W Washington Street Indianapolis, IN 46231 | ATA Airlines: Sr. Vice President, General Counsel, Secretary & Director | 2/6/2008 | $40.32 |
| Charles P. McDonald 101 World Dr Peachtree City, GA 30269 | ATA Airlines: Former Director; Global Aero Logistics: Executive Vice President & Chief Airline Officer | 11/29/2007 | $358.00 |
| Duane Cassidy 101 World Dr Peachtree City, GA 30269 | Global Aero Logistics, Inc: Former Director | 4/5/2007 | $7,500.00 |
| Duane Cassidy 101 World Dr Peachtree City, GA 30269 | Global Aero Logistics, Inc: Former Director | 6/7/2007 | $772.40 |
| Duane Cassidy 101 World Dr Peachtree City, GA 30269 | Global Aero Logistics, Inc: Former Director | 7/5/2007 | $11,250.00 |
| Duane Cassidy 101 World Dr Peachtree City, GA 30269 | Global Aero Logistics, Inc: Former Director | 9/27/2007 | $763.63 |
| Duane Cassidy 101 World Dr Peachtree City, GA 30269 | Global Aero Logistics, Inc: Former Director | 10/4/2007 | $12,750.00 |
| Gary Edward Ellmer 7337 W Washington Street Indianapolis, IN 46231 | ATA Airlines: Former Director & Chief Operating Officer | 4/12/2007 | $417.51 |
| Gary Edward Ellmer 7337 W Washington Street Indianapolis, IN 46231 | ATA Airlines: Former Director & Chief Operating Officer | 5/4/2007 | $763.52 |
| Gary Edward Ellmer 7337 W Washington Street Indianapolis, IN 46231 | ATA Airlines: Former Director & Chief Operating Officer | 6/7/2007 | $930.63 |

In re ATA Airlines, Inc.                     STATEMENT OF FINANCIAL AFFAIRS                     Case No. 08-03675
                                                       Rider 3C

| NAME AND ADDRESS OF CREDITOR | RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID |
|---|---|---|---|
| Gary Edward Ellmer 7337 W Washington Street Indianapolis, IN 46231 | ATA Airlines: Former Director & Chief Operating Officer | 6/28/2007 | $140.00 |
| Gary Edward Ellmer 7337 W Washington Street Indianapolis, IN 46231 | ATA Airlines: Former Director & Chief Operating Officer | 9/27/2007 | $1,181.00 |
| Gary Edward Ellmer 7337 W Washington Street Indianapolis, IN 46231 | ATA Airlines: Former Director & Chief Operating Officer | 11/29/2007 | $1,724.17 |
| Gary Edward Ellmer 7337 W Washington Street Indianapolis, IN 46231 | ATA Airlines: Former Director & Chief Operating Officer | 2/11/2008 | $1,457.00 |
| Gary Edward Ellmer 7337 W Washington Street Indianapolis, IN 46231 | ATA Airlines: Former Director & Chief Operating Officer | 2/20/2008 | $799.06 |
| Glen Baker 101 World Dr Peachtree City, GA 30269 | ATA Airlines: Former V.P. & Chief Information Officer; Current Global Aero Logistics, Inc: Vice President & Chief Information Officer | 9/28/2007 | $115.64 |
| Glen Baker 101 World Dr Peachtree City, GA 30269 | ATA Airlines: Former V.P. & Chief Information Officer; Current Global Aero Logistics, Inc: Vice President & Chief Information Officer | 9/28/2007 | $115.64 |
| Glen Baker 101 World Dr Peachtree City, GA 30269 | ATA Airlines: Former V.P. & Chief Information Officer; Current Global Aero Logistics, Inc: Vice President & Chief Information Officer | 10/3/2007 | $115.64 |
| Glen Baker 101 World Dr Peachtree City, GA 30269 | ATA Airlines: Former V.P. & Chief Information Officer; Current Global Aero Logistics, Inc: Vice President & Chief Information Officer | 10/5/2007 | $115.64 |
| Glen Baker 101 World Dr Peachtree City, GA 30269 | ATA Airlines: Former V.P. & Chief Information Officer; Current Global Aero Logistics, Inc: Vice President & Chief Information Officer | 11/15/2007 | $189.73 |
| Glen Baker 101 World Dr Peachtree City, GA 30269 | ATA Airlines: Former V.P. & Chief Information Officer; Current Global Aero Logistics, Inc: Vice President & Chief Information Officer | 3/19/2008 | $69.05 |
| Glen Baker 101 World Dr Peachtree City, GA 30269 | ATA Airlines: Former V.P. & Chief Information Officer; Current Global Aero Logistics, Inc: Vice President & Chief Information Officer | 3/19/2008 | $110.62 |
| Glen Baker 101 World Dr Peachtree City, GA 30269 | ATA Airlines: Former V.P. & Chief Information Officer; Current Global Aero Logistics, Inc: Vice President & Chief Information Officer | 3/19/2008 | $155.14 |
| Global Aero Logistics 101 World Drive Peachtree City, GA 30269 | ATA Airlines Affiliate | 11/20/07 | $10,023,013.70 |
| Global Aero Logistics 101 World Drive Peachtree City, GA 30269 | ATA Airlines Affiliate | 1/7/08 | $4,011,835.62 |
| Global Aero Logistics 101 World Drive Peachtree City, GA 30269 | ATA Airlines Affiliate | 2/6/08 | $5,050,958.90 |
| Harvey Tepner 101 World Drive Peachtree City, GA 30269 | Global Aero Logistics, Inc: Former Director | 4/5/2007 | $6,500.00 |

In re ATA Airlines, Inc.

STATEMENT OF FINANCIAL AFFAIRS
Rider 3C

Case No. 08-03675

| NAME AND ADDRESS OF CREDITOR | RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID |
|---|---|---|---|
| Harvey Tepner<br>101 World Drive<br>Peachtree City, GA 30269 | Global Aero Logistics, Inc: Former Director | 5/17/2007 | $374.76 |
| Harvey Tepner<br>101 World Drive<br>Peachtree City, GA 30269 | Global Aero Logistics, Inc: Former Director | 7/5/2007 | $10,250.00 |
| Harvey Tepner<br>101 World Drive<br>Peachtree City, GA 30269 | Global Aero Logistics, Inc: Former Director | 10/4/2007 | $10,250.00 |
| John W. Kelly<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Maintenance | 6/27/2007 | $360.00 |
| John W. Kelly<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Maintenance | 11/21/2007 | $1,110.95 |
| MatlinPatterson Global Advisors LLC<br>520 Madison Ave<br>New York, NY 10022-4213 | ATA Airlines Affiliate | 6/29/2007 | $904,756.79 |
| North American Airlines<br>101 World Drive<br>Peachtree City, GA 30269 | ATA Airlines Affiliate | 11/15/07 | $35,200.00 |
| North American Airlines<br>101 World Drive<br>Peachtree City, GA 30269 | ATA Airlines Affiliate | 12/18/07 | $544,368.00 |
| North American Airlines<br>101 World Drive<br>Peachtree City, GA 30269 | ATA Airlines Affiliate | 12/28/07 | $271,304.00 |
| North American Airlines<br>101 World Drive<br>Peachtree City, GA 30269 | ATA Airlines Affiliate | 1/22/08 | $26,400.00 |
| North American Airlines<br>101 World Drive<br>Peachtree City, GA 30269 | ATA Airlines Affiliate | 1/30/08 | $101,323.00 |
| Richard W. Meyer, Jr.<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Sr. Vice President – Human Resources | 4/20/2007 | $21.82 |
| Richard W. Meyer, Jr.<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Sr. Vice President – Human Resources | 8/15/2007 | $42.50 |
| Richard W. Meyer, Jr.<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Sr. Vice President – Human Resources | 2/20/2008 | $30.00 |
| Richard W. Meyer, Jr.<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Sr. Vice President – Human Resources | 2/20/2008 | $40.00 |
| Richard W. Meyer, Jr.<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Sr. Vice President – Human Resources | 2/20/2008 | $79.00 |
| Sean Frick<br>101 World Dr<br>Peachtree City, GA 30269 | ATA Airlines: Former Vice President – Corporate Finance; Current Global Aero Logistics, Inc: Vice President, Corporate Finance | 6/28/2007 | $164.62 |
| Sean Frick<br>101 World Dr<br>Peachtree City, GA 30269 | ATA Airlines: Former Vice President – Corporate Finance; Current Global Aero Logistics, Inc: Vice President, Corporate Finance | 12/6/2007 | $766.71 |
| Sean Frick<br>101 World Dr<br>Peachtree City, GA 30269 | ATA Airlines: Former Vice President – Corporate Finance; Current Global Aero Logistics, Inc: Vice President, Corporate Finance | 12/20/2007 | $349.79 |

In re ATA Airlines, Inc.

STATEMENT OF FINANCIAL AFFAIRS
Rider 3C

Case No. 08-03675

| NAME AND ADDRESS OF CREDITOR | RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID |
|---|---|---|---|
| Sean Frick<br>101 World Dr<br>Peachtree City, GA 30269 | ATA Airlines: Former Vice President – Corporate Finance; Current Global Aero Logistics, Inc: Vice President, Corporate Finance | 2/6/2008 | $206.05 |
| T. Michael Gerdes<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Flight Operations | 4/6/2007 | $50.00 |
| T. Michael Gerdes<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Flight Operations | 4/13/2007 | $54.67 |
| T. Michael Gerdes<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Flight Operations | 6/8/2007 | $50.00 |
| T. Michael Gerdes<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Flight Operations | 7/6/2007 | $50.00 |
| T. Michael Gerdes<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Flight Operations | 7/6/2007 | $50.00 |
| T. Michael Gerdes<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Flight Operations | 7/6/2007 | $50.00 |
| T. Michael Gerdes<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Flight Operations | 7/6/2007 | $50.00 |
| T. Michael Gerdes<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Flight Operations | 7/13/2007 | $9.84 |
| T. Michael Gerdes<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Flight Operations | 8/10/2007 | $50.00 |
| T. Michael Gerdes<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Flight Operations | 8/10/2007 | $50.00 |
| T. Michael Gerdes<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Flight Operations | 8/15/2007 | $66.07 |
| T. Michael Gerdes<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Flight Operations | 9/11/2007 | $4.55 |
| T. Michael Gerdes<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Flight Operations | 9/11/2007 | $55.47 |
| T. Michael Gerdes<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Flight Operations | 9/21/2007 | $50.00 |
| T. Michael Gerdes<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Flight Operations | 10/11/2007 | $50.00 |
| T. Michael Gerdes<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Flight Operations | 10/11/2007 | $50.00 |
| T. Michael Gerdes<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Flight Operations | 10/15/2007 | $67.23 |
| T. Michael Gerdes<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Flight Operations | 11/15/2007 | $50.00 |
| T. Michael Gerdes<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Flight Operations | 11/15/2007 | $50.00 |

In re ATA Airlines, Inc.

STATEMENT OF FINANCIAL AFFAIRS
Rider 3C

Case No. 08-03675

| NAME AND ADDRESS OF CREDITOR | RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID |
|---|---|---|---|
| T. Michael Gerdes<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Flight Operations | 11/15/2007 | $50.00 |
| T. Michael Gerdes<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Flight Operations | 11/21/2007 | $55.00 |
| T. Michael Gerdes<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Flight Operations | 12/14/2007 | $15.90 |
| T. Michael Gerdes<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Flight Operations | 12/21/2007 | $50.00 |
| T. Michael Gerdes<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Flight Operations | 1/14/2008 | $50.00 |
| T. Michael Gerdes<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Flight Operations | 2/13/2008 | $180.90 |
| T. Michael Gerdes<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Flight Operations | 3/7/2008 | $50.00 |
| T. Michael Gerdes<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Flight Operations | 3/7/2008 | $50.00 |
| T. Michael Gerdes<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Flight Operations | 3/7/2008 | $50.00 |
| T. Michael Gerdes<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Flight Operations | 3/7/2008 | $50.00 |
| T. Michael Gerdes<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Flight Operations | 3/7/2008 | $50.00 |
| T. Michael Gerdes<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Flight Operations | 3/7/2008 | $91.28 |
| T. Michael Gerdes<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Flight Operations | 3/31/2008 | $50.00 |
| Wisty B. Malone<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Controller/Treasurer | 9/19/2007 | $55.00 |
| Wisty B. Malone<br>7337 W Washington Street<br>Indianapolis, IN 46231 | ATA Airlines: Vice President – Controller/Treasurer | 1/10/2008 | $41.88 |
| World Airways, Inc.<br>101 World Drive<br>Peachtree City, GA 30269 | ATA Airlines Affiliate | 2/27/08 | $41,460.41 |
| World Airways, Inc.<br>HLH Bldg<br>101 World Drive<br>Peachtree City, GA 30269 | ATA Airlines Affiliate | 6/26/07 | $1,317.50 |
| World Airways, Inc.<br>HLH Bldg<br>101 World Drive<br>Peachtree City, GA 30269 | ATA Airlines Affiliate | 6/26/07 | $402.50 |
| World Airways, Inc.<br>HLH Bldg<br>101 World Drive<br>Peachtree City, GA 30269 | ATA Airlines Affiliate | 6/26/07 | $16,173.31 |

In re ATA Airlines, Inc.

STATEMENT OF FINANCIAL AFFAIRS
Rider 3C

Case No. 08-03675

| NAME AND ADDRESS OF CREDITOR | RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID |
| --- | --- | --- | --- |
| World Airways, Inc. HLH Bldg 101 World Drive Peachtree City, GA 30269 | ATA Airlines Affiliate | 7/12/07 | $248,306.00 |
| World Airways, Inc. HLH Bldg 101 World Drive Peachtree City, GA 30269 | ATA Airlines Affiliate | 9/20/07 | $1,282.50 |
| World Airways, Inc. HLH Bldg 101 World Drive Peachtree City, GA 30269 | ATA Airlines Affiliate | 10/25/07 | $15,500.00 |
| World Airways, Inc. HLH Bldg 101 World Drive Peachtree City, GA 30269 | ATA Airlines Affiliate | 12/13/07 | $1,481.68 |
| World Airways, Inc. HLH Bldg 101 World Drive Peachtree City, GA 30269 | ATA Airlines Affiliate | 1/22/08 | $3,002,465.75 |
| World Airways, Inc. HLH Bldg 101 World Drive Peachtree City, GA 30269 | ATA Airlines Affiliate | 1/29/08 | $296,366.00 |
| World Airways, Inc. HLH Bldg 101 World Drive Peachtree City, GA 30269 | ATA Airlines Affiliate | 1/31/08 | $11,486.15 |
| World Airways, Inc. HLH Bldg 101 World Drive Peachtree City, GA 30269 | ATA Airlines Affiliate | 1/31/08 | $44,947.73 |
| World Airways, Inc. HLH Bldg 101 World Drive Peachtree City, GA 30269 | ATA Airlines Affiliate | 1/31/08 | $525.00 |
| World Airways, Inc. HLH Bldg 101 World Drive Peachtree City, GA 30269 | ATA Airlines Affiliate | 1/31/08 | $2,215.00 |
| World Airways, Inc. HLH Bldg 101 World Drive Peachtree City, GA 30269 | ATA Airlines Affiliate | 2/7/08 | $266,491.00 |
| World Airways, Inc. HLH Bldg 101 World Drive Peachtree City, GA 30269 | ATA Airlines Affiliate | 2/18/08 | $500.00 |
| World Airways, Inc. HLH Bldg 101 World Drive Peachtree City, GA 30269 | ATA Airlines Affiliate | 3/3/08 | $59,375.00 |

In re: ATA Airlines, Inc.

STATEMENT OF FINANCIAL AFFAIRS
Rider 4A *

Case No. 08-03675

| CAPTION OF SUIT | CASE NO. | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|---|
| Elsa Urdiales | Charge No. 340-2004-02353 | Age Discrimination | California EEOC | Pending |
| Carol Y. Townsend | Charge No. 440-2007-03895 | Race Discrimination | Illinois Dept. of Human Rights File No.:  2007CN3829 | Pending |
| Lyn Moody | Control No.: 081113002 | Race Discrimination | Illinois Dept. of Human Rights | Pending |
| Gladys Becker | Charge No.: 440-2007-08266 | Sex Discrimination | Illinois Dept. of Human Rights | Pending |
| Walter M. Burola | FEPA No.:  486-2007-00342 | Age Discrimination | Hawaii Civil Rights Commission | Pending |
| Ms. Yolanda Lagunas | EEOC No.: 21B-2006-00643 | Family Medical Leave Act | Chicago District Office | Pending |
| Various FAA; TSA; INS Civil Penalty Claims | | Alleged violation of FAA, TSA and INS regulations | Customs & Border Protection - Jamaica, NY | Pending |
| Various FAA; TSA; INS Civil Penalty Claims | | Alleged violation of FAA, TSA and INS regulations | Customs & Border Protection Houston, TX | Pending |
| Various FAA; TSA; INS Civil Penalty Claims | | Alleged violation of FAA, TSA and INS regulations | Customs & Border Protection - Middleburg Heights, OH | Pending |
| Various FAA; TSA; INS Civil Penalty Claims | | Alleged violation of FAA, TSA and INS regulations | US Customs & Border Protection, FP&F - Long Beach, CA | Pending |
| Various FAA; TSA; INS Civil Penalty Claims | | Alleged violation of FAA, TSA and INS regulations | Customs & Border Protection - Minneapolis, MN | Pending |
| Various FAA; TSA; INS Civil Penalty Claims | | Alleged violation of FAA, TSA and INS regulations | US Department of Homeland Security- Transportation Security Administration- Coppell, TX | Pending |
| Various FAA; TSA; INS Civil Penalty Claims | | Alleged violation of FAA, TSA and INS regulations | Transportation Security Administration- Los Angeles, CA | Pending |
| Various FAA; TSA; INS Civil Penalty Claims | | Alleged violation of FAA, TSA and INS regulations | US Department of Homeland Security- Transportation Security Administration- Ontario, CA | Pending |

In re: ATA Airlines, Inc.                STATEMENT OF FINANCIAL AFFAIRS                Case No. 08-03675
Rider 4A *

| CAPTION OF SUIT | CASE NO. | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|---|
| Various FAA; TSA; INS Civil Penalty Claims | | Alleged violation of FAA, TSA and INS regulations | US Customs Service- Seattle, WA | Pending |
| Various FAA; TSA; INS Civil Penalty Claims | | Alleged violation of FAA, TSA and INS regulations | US Customs Service, FP&F- Chicago, IL | Pending |
| Various FAA; TSA; INS Civil Penalty Claims | | Alleged violation of FAA, TSA and INS regulations | US Department of Homeland Security- Honolulu, HI | Pending |
| Various FAA; TSA; INS Civil Penalty Claims | | Alleged violation of FAA, TSA and INS regulations | Federal Aviation Administration, Southwest Region- Burleson, TX | Pending |
| Various FAA; TSA; INS Civil Penalty Claims | | Alleged violation of FAA, TSA and INS regulations | Federal Aviation Administration, Southwest Region- Burleson, TX | Pending |
| Various FAA; TSA; INS Civil Penalty Claims | | Alleged violation of FAA, TSA and INS regulations | US Department of Transportation, Federal Aviation Administration, Flight Standards District Office- Indianapolis, IN | Pending |
| Various Union Grievances- Air Line Pilots Association | | Disciplinary and contract disputes | Not Applicable | Pending |
| Various Union Grievances- Association of Flight Attendants | | Disciplinary and contract disputes | Not Applicable | Pending |
| Various Union Grievances- Aircraft Mechanics Fraternal Association | | Disciplinary and contract disputes | Not Applicable | Pending |
| Various Union Grievances- International Association of Machinists | | Disciplinary and contract disputes | Not Applicable | Pending |
| Various Union Grievances- Transport Workers Union of American Trans Air | | Disciplinary and contract disputes | Not Applicable | Pending |
| Prop 65 - California Class Action* | | Environmental - aircraft emissions at CA airport. | | Pending |
| Tam Travel v. ATA Airlines, Inc. | Cause No: 1:03-cv-30000-PCE | Class Action | U.S. District Court - Northern District of Ohio | Pending |
| Mike Crenshaw v. ATA Airlines, Inc. | Cause No: 1:07-cv-0013-LJM-WTL | Wrongful termination | U.S. District Court - Southern District of Indiana - Indianapolis Division | Pending |

In re: ATA Airlines, Inc.                 STATEMENT OF FINANCIAL AFFAIRS                 Case No. 08-03675
                                                  Rider 4A *

| CAPTION OF SUIT | CASE NO. | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|---|
| EEOC/Lozano v. ATA Airlines, Inc. | Cause No: 07-C-5280 | Wrongful termination | U.S. District Court - Northern District of Illinois | Pending |
| Parallel Networks v. ATA Airlines, Inc. | | Patent infringement | U.S. District Court - Eastern District of Texas | Pending |
| ATA Airlines, Inc. v. MATCO, et al. | | Property damage | | Pending |
| Rob Juarez v. ATA Airlines, Inc. | Cause No: HSO8378310 | Breach of contract | Small claims Court Superior Court of California, County | Pending |
| Victorville Aerospace, LLC v. ATA Airlines, Inc. | Cause #CIVVS 801727 | Breach of contract | Superior Court of California | Pending |
| Santos (GDN Viagens) v. ATA Airlines, Inc. | | Breach of contract | Brazil Court | Pending |
| ATA Airlines Inc. v. Adriatic Eagle | | Property damage | U.S. District Court - Eastern District of New York | Pending |
| Signature Flight Support v. ATA Airlines, Inc. | Case #: 8:07-cv-2219-T24 MSS | Breach of contract | | Pending |
| Milton George & Lois George v. ATA Airlines Inc and Gate Gourmet, Inc. | Case #: 2006L003944 | Personal injury | | Pending |
| Gayla A. Dockery and Edward Dockery v. ATA Airlines, Inc. | Cause No.: 3:07-cv-133-RLY-WGH | Personal injury | | Pending |
| Rudyard Gray v. United Airlines, Inc., The Port Authority of New York and New Jersey and ATA Holdings, Inc. | Index No.: QTS301616-07 | Personal injury | | Pending |
| Joel D. Joseph v. Southwest Airlines Co. and ATA Airlines, Inc. | Case No.: 07A00294 | Breach of contract | | Pending |
| Nadia Khalil v. ATA Airlines, Inc. | Cause No.: 2004 L 008562 | Personal injury | Circuit Court of Cook County Illinois | Pending |
| John Agard v. ATA Airlines Inc. | Cause No.: 1RC07-1-9001 | Breach of contract | District Court- Honolulu | Settled |
| David Zinkevcz v. ATA Airlines, Inc. | Claim | Personal injury | | Pending |
| Blaine Bressman v. ATA Airlines, Inc. | Case No.: SC-07-1015 | Breach of contract | Douglas County Court/Small Claims Division - Omaha, NE | Settled |
| Kathy Bernath & Istvan Bernath v. ATA Airlines, Inc. | Case No.: ING 07S00649 | Property damage | Los Angeles Superior Court/Small Claims Action | Settled |
| Gerald Sapp v. ATA Airlines, Inc., Chicago Express Airlines, Inc., dba ATA Connections | Case No.: 79D02-0405-CT-00032 | Personal injury | Tippecanoe Superior Court of Indiana | Pending |

In re: ATA Airlines, Inc.  STATEMENT OF FINANCIAL AFFAIRS  Case No. 08-03675
Rider 4A *

| CAPTION OF SUIT | CASE NO. | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|---|
| Evelyn Spiller v. City of Chicago, Chicago Midway Airport, Midway Airlines Terminal Consortium and ATA Airlines, Inc. | Case No.: 04L 012719 | Personal injury | Circuit Court of Cook County Illinois | Dismissed |
| Channa Vajjala Prasad v. ATA Airlines, Inc. | Case No.: C 04-0875 VRW | Personal injury | US District Court - Northern District of California | Pending |
| Shawn Harris v. ATA Airlines, Inc. | Case No.: CGC-04-428396 | Personal injury | | Pending |
| Joseph Huberts v. ATA Holdings Corp. Welfare Benefit Plan | Case No.: 1:07-cv-00287-TLY-WTL | Employee benefits | US Dist. Court - Southern Dist. of Indiana | Settled |
| DeMonica Williams and Samuel Williams v. ATA Airlines (3rd Party) | No. 05 L 001969 | Personal injury | Circuit Court of Cook County Illinois | Pending |
| Yevgeniya Lisitsa v. ATA Airlines | Case No.: BC364799 | Property damage | Superior Court of the State of California | Settled |
| Melvin Mullins v. ATA Airlines, Inc. | Cause No.: 07-01489 | Personal injury | Dist. Court of Dallas County Texas | Pending |
| Sunae Chadler v. ATA Airlines, Inc. | Cause No.: GS07311720 | Property damage | Superior Court of Alemeda County, CA | Settled |
| Silvia Aranda v. Subodh Karnik, President ATA Airlines | Cause No.: JC07-00009-P | Property damage | Justice of the Peace, Precinct 5-2, Dallas County, TX | Settled |
| Anthony P. Calisi v. Subodh Karnik, President ATA Airlines | Cause No.: JC07-00008-P | Property damage | Justice of the Peace, Precinct 5-2, Dallas County, TX | Settled |
| Pascuala Fernandez, Diana Ramirez, Danubio Garibay, Lucy Garibay, Antonia Marron, Victor N. Guzman, Carlos Guzman, Juan Padilla, Lorenzo Sanchez v. ATA Airlines, Inc. | Cause No.: 04 CV 2662 | Personal injury | US District Court Northern District of Illinois- Eastern Division | Settled |
| Christina & Ryan Souza v. ATA Airlines, Inc. | CIV. No. 07-01-0330-02 | Negligence | Circuit Court of the First Circuit State of Hawaii | Settled |
| Cynthia Buckles & Daniel Pfalmer v. ATA Airlines, Inc. | | Negligence | | Settled |
| Various 9-11-2001 Matters | Civil Action Number 21-MC-97 (AKH) | Class Action | US Dist, Southern District of New York, US District Court - DC | Dismissed |
| Vincent Tribo v. ATA Airlines, Inc. | Cause No. 07-C 2670 | Personal injury | US District Court- Northern District of Illinois | Pending |
| Shirley Gaborich v. Hawaii Skycap Services, LLC and ATA Airlines, Inc. | Cause No.: 2008-1005 | Personal injury | El Paso County District Court, Texas | Pending |
| ALEXANDER MARLENE | 527878 | Workers Compensation | Albany, NY (WC) | Open |
| AMES DEBBIE | 123590 | Workers Compensation | San Diego, CA (WC) | Open |
| BACA - C KATHY | 331035 | Workers Compensation | San Diego, CA (WC) | Open |
| BACA -M KATHY | 331049 | Workers Compensation | San Diego, CA (WC) | Open |
| BACKHUS TIFFANY | 291681 | Workers Compensation | Clayton, MO (WC) | Open |
| BIDDLES ALESA | 415463 | Workers Compensation | San Diego, CA (WC) | Open |

In re: ATA Airlines, Inc.

STATEMENT OF FINANCIAL AFFAIRS
Rider 4A *

Case No. 08-03675

| CAPTION OF SUIT | CASE NO. | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|---|
| BLICHARZ SHARON | 486731 | Workers Compensation | Clayton, MO (WC) | Open |
| BOOKER ANDERSON | 132348 | Workers Compensation | San Diego, CA (WC) | Open |
| BOOTHE KAREN M | 452107 | Workers Compensation | Clayton, MO (WC) | Open |
| BREYAK JUDY | 329563 | Workers Compensation | Clayton, MO (WC) | Open |
| BURTON-PETERSON JUDY | 493145 | Workers Compensation | Clayton, MO (WC) | Open |
| CERON KARLA | 120081 | Workers Compensation | San Diego, CA (WC) | Open |
| CHRIST SHERRY | 478472 | Workers Compensation | San Diego, CA (WC) | Open |
| CLERICI GIUSEPPE | 134930 | Workers Compensation | San Diego, CA (WC) | Open |
| CLERICI GUISEPPE | 464586 | Workers Compensation | San Diego, CA (WC) | Open |
| CLOUGHERTY SANDRA | 005249 | Workers Compensation | Clayton, MO (WC) | Open |
| COSS ANTHONY | 001863 | Workers Compensation | San Diego, CA (WC) | Open |
| CRAFTON CINDY | 619261 | Workers Compensation | Louisville, KY (WC) | Open |
| DELAUNE LISA | 498266 | Workers Compensation | Clayton, MO (WC) | Open |
| DOESCHER JEANINE | 060686 | Workers Compensation | Clayton, MO (WC) | Open |
| EDWARDS CATHERINE | 441110 | Workers Compensation | San Diego, CA (WC) | Open |
| ENSMINGER JACK | 435504 | Workers Compensation | Dallas, TX (WC) | Open |
| ESCALANTE ROSA | 110393 | Workers Compensation | Clayton, MO (WC) | Open |
| FARE ERIKA | 414410 | Workers Compensation | San Diego, CA (WC) | Open |
| FONG SCHONNY | 431690 | Workers Compensation | San Diego, CA (WC) | Open |
| FUCCILLO RONALD | 362226 | Workers Compensation | San Diego, CA (WC) | Open |
| GARESCHE DEBRA | 170711 | Workers Compensation | Clayton, MO (WC) | Open |
| GRAY STEVEN | 604449 | Workers Compensation | Louisville, KY (WC) | Open |
| GREEN LINDA | 124300 | Workers Compensation | Clayton, MO (WC) | Open |
| GULLEY MICHELLE J | 473915 | Workers Compensation | Clayton, MO (WC) | Open |
| HANCE CHRISTINE A | 404503 | Workers Compensation | Clayton, MO (WC) | Open |
| HAUSER CAROLINE | 455785 | Workers Compensation | San Diego, CA (WC) | Open |
| HIPOLITO JOHN | 073787 | Workers Compensation | Clayton, MO (WC) | Open |
| HOLMES JANET | 475320 | Workers Compensation | San Diego, CA (WC) | Open |
| HOSKINS ANTONIO | 231505 | Workers Compensation | Clayton, MO (WC) | Open |
| JAMBOR SUSAN M | 479942 | Workers Compensation | Las Vegas, NV (WC) | Open |
| JASKOT MELODY | 198578 | Workers Compensation | Clayton, MO (WC) | Open |
| JEFFERSON TERRY | 493092 | Workers Compensation | Clayton, MO (WC) | Open |
| JENKINS CARLA | 469434 | Workers Compensation | Clayton, MO (WC) | Open |
| KAUFMAN LORNA | 482810 | Workers Compensation | Clayton, MO (WC) | Open |
| KENNEDY HENRY | 287628 | Workers Compensation | Clayton, MO (WC) | Open |
| KINA COLLEEN | 493911 | Workers Compensation | San Diego, CA (WC) | Open |
| KNIGHT GLORIA | 383932 | Workers Compensation | Clayton, MO (WC) | Open |
| KNIGHT GLORIA | 178378 | Workers Compensation | Clayton, MO (WC) | Open |
| KREMER KATHERINE | 493111 | Workers Compensation | San Diego, CA (WC) | Open |
| KRUSE EVELYN | 436609 | Workers Compensation | San Diego, CA (WC) | Open |
| LABELLA DONALD | 131314 | Workers Compensation | San Diego, CA (WC) | Open |
| LAM VINCENT | 460702 | Workers Compensation | Portland, OR (WC) | Open |
| LANE JOANNE | 473224 | Workers Compensation | Phoenix, AZ (WC) | Open |
| LEE ELIZABETH | 487277 | Workers Compensation | Dallas, TX (WC) | Open |
| LEGARD-LOUIS WANDA | 486517 | Workers Compensation | Clayton, MO (WC) | Open |
| LIZARRAGA MARY LOU | 463009 | Workers Compensation | San Ramon, CA (WC) | Open |
| LOBROVICH KATHLEEN | 425983 | Workers Compensation | San Diego, CA (WC) | Open |
| LUKE ROBIN | 275894 | Workers Compensation | Pittsburgh, PA (WC) | Open |
| MACHAJ COURTENAY | 147931 | Workers Compensation | Clayton, MO (WC) | Open |
| MACKENZIE THERESA | 454586 | Workers Compensation | Clayton, MO (WC) | Open |
| MANN - M JON | 003020 | Workers Compensation | San Diego, CA (WC) | Open |
| MASON ANITA | 147185 | Workers Compensation | San Diego, CA (WC) | Open |

In re: ATA Airlines, Inc.              STATEMENT OF FINANCIAL AFFAIRS              Case No. 08-03675
                                              Rider 4A *

| CAPTION OF SUIT | CASE NO. | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|---|
| MCDONALD LINDA | 138479 | Workers Compensation | Clayton, MO (WC) | Open |
| MCGHIE LAURA | 391850 | Workers Compensation | Clayton, MO (WC) | Open |
| MCLANE KATHLEEN | 484337 | Workers Compensation | Phoenix, AZ (WC) | Open |
| MENKE RON | 577094 | Workers Compensation | Alpharetta, GA (WC) | Open |
| MEYER ANA | 462798 | Workers Compensation | Clayton, MO (WC) | Open |
| MISTHOS MARIA | 570917 | Workers Compensation | San Diego, CA (WC) | Open |
| MONTEAU MONTY | 496541 | Workers Compensation | Dallas, TX (WC) | Open |
| MORAIS SHIRLA | 126792 | Workers Compensation | San Diego, CA (WC) | Open |
| MORALES ANNA | 064025 | Workers Compensation | Clayton, MO (WC) | Open |
| MORTON DEMONICA | 145649 | Workers Compensation | Clayton, MO (WC) | Open |
| MUNLEY BARBARA | 261667 | Workers Compensation | Clayton, MO (WC) | Open |
| ODELL AARON | 493065 | Workers Compensation | Clayton, MO (WC) | Open |
| ODEN-HOLLIMAN SANDRA | 137189 | Workers Compensation | San Diego, CA (WC) | Open |
| OLVERA INGRID | 001676 | Workers Compensation | San Diego, CA (WC) | Open |
| PEREZ JOSE | 035432 | Workers Compensation | San Diego, CA (WC) | Open |
| PHILLIPS ROCHANNE | 400132 | Workers Compensation | San Diego, CA (WC) | Open |
| PONTINO THOMAS | 121926 | Workers Compensation | San Diego, CA (WC) | Open |
| POWERS MARY | 463631 | Workers Compensation | Phoenix, AZ (WC) | Open |
| PRITCHETT JACKI | 495548 | Workers Compensation | Clayton, MO (WC) | Open |
| RAGSDALE BILLY | 136896 | Workers Compensation | Clayton, MO (WC) | Open |
| REED SUSAN | 460537 | Workers Compensation | Phoenix, AZ (WC) | Open |
| RICE COREY | 144123 | Workers Compensation | Clayton, MO (WC) | Open |
| RICE COREY | 149615 | Workers Compensation | Clayton, MO (WC) | Open |
| ROMPS ROBERT | 504031 | Workers Compensation | Albany, NY (WC) | Open |
| ROOKS WILLIAM | 497925 | Workers Compensation | Albany, NY (WC) | Open |
| SASO JANA | 487895 | Workers Compensation | Clayton, MO (WC) | Open |
| SCHROEDER GARY | 240767 | Workers Compensation | Clayton, MO (WC) | Open |
| STEPAN-PAR SUZAN | 387501 | Workers Compensation | Clayton, MO (WC) | Open |
| STONE MARCO | 439019 | Workers Compensation | Clayton, MO (WC) | Open |
| SWEENEY PATRICIA | 386036 | Workers Compensation | Clayton, MO (WC) | Open |
| SWEENEY PATRICIA N | 464610 | Workers Compensation | Clayton, MO (WC) | Open |
| SWIECONEK KIRSTEN | 180257 | Workers Compensation | San Diego, CA (WC) | Open |
| TILLERY DARYL | 485019 | Workers Compensation | San Diego, CA (WC) | Open |
| TOPASNA LORETTA | 347740 | Workers Compensation | Clayton, MO (WC) | Open |
| TOYODA ARLENE | 536116 | Workers Compensation | Albany, NY (WC) | Open |
| TRAVIS CARMEL | 329962 | Workers Compensation | San Diego, CA (WC) | Open |
| TSANTIS STEVE E | 391515 | Workers Compensation | Clayton, MO (WC) | Open |
| URDIALES ELSA | 039930 | Workers Compensation | San Diego, CA (WC) | Open |
| VIZ MARY ANN | 463000 | Workers Compensation | San Ramon, CA (WC) | Open |
| WAGNER BARBARA | 435038 | Workers Compensation | Clayton, MO (WC) | Open |
| WILDE ANNETTE M | 431346 | Workers Compensation | Clayton, MO (WC) | Open |
| WILLIAMS DEMONICA | 324539 | Workers Compensation | Overland Park Complex (PC/WC | Open |
| ZELM LAURA | 149845 | Workers Compensation | Clayton, MO (WC) | Open |
| BOONE MELISSA | 124577 | Workers Compensation | San Diego, CA (WC) | Re-open |
| CAZARES ADRIANA | 160108 | Workers Compensation | Clayton, MO (WC) | Re-open |
| CUMMINGS JAMES | 143369 | Workers Compensation | Clayton, MO (WC) | Re-open |
| DANIEL FRANCHELLE | 147992 | Workers Compensation | Clayton, MO (WC) | Re-open |
| GREEN LINDA | 147967 | Workers Compensation | Clayton, MO (WC) | Re-open |
| GULLEY MICHELLE | 467434 | Workers Compensation | Clayton, MO (WC) | Re-open |
| HARTMAN WILLIAM | 133509 | Workers Compensation | San Diego, CA (WC) | Re-open |
| HAUGHIE ROBERT | 153737 | Workers Compensation | Albany, NY (WC) | Re-open |
| HAYES KIMBERLY | 003096 | Workers Compensation | San Diego, CA (WC) | Re-open |

In re: ATA Airlines, Inc.

STATEMENT OF FINANCIAL AFFAIRS
Rider 4A *

Case No. 08-03675

| CAPTION OF SUIT | CASE NO. | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|---|
| HENRIKSEN VIRGINIA | 311338 | Workers Compensation | Phoenix, AZ (WC) | Re-open |
| HOLLEMAN SONJA | 422669 | Workers Compensation | Clayton, MO (WC) | Re-open |
| HOLMES JANET | 261094 | Workers Compensation | San Diego, CA (WC) | Re-open |
| JARRETT ROSE | 369476 | Workers Compensation | Clayton, MO (WC) | Re-open |
| MARCOUX PATRICIA | 218381 | Workers Compensation | Phoenix, AZ (WC) | Re-open |
| NOVARRO JANEL | 129598 | Workers Compensation | San Diego, CA (WC) | Re-open |
| PAYNE ARSENNIA | 145461 | Workers Compensation | Clayton, MO (WC) | Re-open |
| PEDERSEN JACQUELINE | 031489 | Workers Compensation | Albany, NY (WC) | Re-open |
| PINEDA WILLIAM | 003146 | Workers Compensation | San Diego, CA (WC) | Re-open |
| THOELE RACHEL | 302924 | Workers Compensation | Clayton, MO (WC) | Re-open |
| THOMPSON TERRY | 169560 | Workers Compensation | Clayton, MO (WC) | Re-open |
| TREVINO JOSE | 240047 | Workers Compensation | Clayton, MO (WC) | Re-open |
| WILLIAMS KIVA | 080541 | Workers Compensation | Clayton, MO (WC) | Re-open |
| ZELM LAURA | 082720 | Workers Compensation | Clayton, MO (WC) | Re-open |
| ZELM LAURA | 146256 | Workers Compensation | Clayton, MO (WC) | Re-open |

*Claims asserted in certain of the proceedings listed above are barred from alleging liability against the Debtor pursuant to the reorganization plan confirmed in ATA Holdings Corp., et al. (Case No. 04-19866, United States Bankruptcy Court, Southern District of Indiana).   The Debtor, who remains listed as a defendant in name only, lists them here only for purposes of clarification and not as liabilities of this estate.

In re: ATA Airlines, Inc.

STATEMENT OF FINANCIAL AFFAIRS
Rider 14

Case No. 08-03675

| NAME OF OWNER | ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|---|
| Hamilton Sundstrand | DEP CH10214 PALATINE, IL 60055-0214 | Outflow Valve (-300) - 737-300/800 | Unknown | |
| | | IDG - 737-300/800 | Unknown | HNL |
| | | IDG - 737-300/800 | Unknown | |
| | | Safety Valve - 737-300/800 | Unknown | LAX |
| | | GCU - 737-300/800 | Unknown | IND |
| | | GCU - 737-300/800 | Unknown | HNL |
| | | BPCU - 737-300/800 | Unknown | HNL |
| | | BPCU - 737-300/800 | Unknown | LAX |
| | | Outflow Valve - 737-300/800 | Unknown | HNL |
| | | Outflow Valve - 737-300/800 | Unknown | LAX |
| | | AC Generator (-300) -737-300/800 | Unknown | |
| | | IDG - 757-200/300 | Unknown | HNL |
| | | IDG - 757-200/300 | Unknown | PHX |
| | | Auxiliary Generator - 757-200/300 | Unknown | HNL |
| | | Auxiliary Generator - 757-200/300 | Unknown | PHX |
| | | GCU - 757-200/300 | Unknown | HNL |
| | | GCU - 757-200/300 | Unknown | PHX |
| | | Fan - 757-200/300 | Unknown | PHX |
| | | Fan - 757-200/300 | Unknown | DFW |
| | | Processor, Flow Sensor - 757-200/300 | Unknown | PHX |
| | | Processor, Flow Sensor | Unknown | HNL |
| | | Transmitter - 757-200/300 | Unknown | HNL |
| | | Transmitter - 757-200/300 | Unknown | PHX |
| | | Starter - 757-200/300 | Unknown | IND |
| | | Starter - 757-200/300 | Unknown | HNL |
| | | Starter - 757-200/300 | Unknown | OGG |
| | | Starter - 757-200/300 | Unknown | PHX |
| | | Starter - 757-200/300 | Unknown | IND |
| Macquarie AirFinance Group | 4 Embarcadero Center, Suite 200 San Francisco, CA 94111 | Boeing 757-23N (N514AT) | Unknown | |
| V10A Investors LLC | Address Unavailable at Time of Filing | Boeing 757-23N (N517AT) | Unknown | |
| Jet-i Leasing LLC | Address Unavailable at Time of Filing | Boeing 757-23N (N518AT) | Unknown | |
| | | Boeing 757-23N (N519AT) | Unknown | |
| | | Boeing 757-23N (N520AT) | Unknown | |
| | | Boeing 757-23N (N522AT) | Unknown | |
| BCC Equipment Leasing Corp. | DIRECTOR AIRCRAFT FINANCIAL SERV 500 NACHES AVE W 3RD FL MC 6Y 11 RENTON, WA 98055 | Boeing 757-33N (N550TZ) | Unknown | |
| | | Boeing 757-33N (N552TZ) | Unknown | |
| | | Boeing 757-33N (N560TZ) | Unknown | |
| | | Boeing 757-33N (N561TZ) | Unknown | |
| ILFC | 1999 AVENUE OF THE STARS 39TH FLOOR LOS ANGELES, CA 90067 | Boeing 737-823 (N301TZ) | Unknown | |
| | | Boeing 737-823 (N304TZ) | Unknown | |
| | | Boeing 737-823 (N305TZ) | Unknown | |
| | | Boeing 737-823 (N308TZ) | Unknown | |
| | | Boeing 737-823 (N310TZ) | Unknown | |
| | | Boeing 737-823 (N314TZ) | Unknown | |
| | | Boeing 737-823 (N315TZ) | Unknown | |
| | | Boeing 737-823 (N317TZ) | Unknown | |
| | | Boeing 737-823 (N318TZ) | Unknown | |
| | | Boeing 737-823 (N319TZ) | Unknown | |
| | | Boeing 737-823 (N321TZ) | Unknown | |
| | | Boeing 737-823 (N323TZ) | Unknown | |
| Vx Capital Partners LLC | 915 Front Street San Francisco, CA 94111 | DC-10-30 (N701TZ) | Unknown | |
| | | DC-10-30 (N702TZ) | Unknown | |
| | | DC-10-30 (N705TZ) | Unknown | |
| | | DC-10-30 (N706TZ) | Unknown | |

In re: ATA Airlines, Inc.

STATEMENT OF FINANCIAL AFFAIRS
Rider 14

Case No. 08-03675

| NAME OF OWNER | ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|---|
| **Lufthansa** | **PO BOX 630 300** | | | |
| | **HAMBURG D-22313** | | | |
| | **GERMANY** | REC FAN # RECIRCULATION FAN | Unknown | |
| | | IND-ROC # INDICATOR-RATE OF CLIMB | Unknown | |
| | | VALVE AY# 3-1/2" CHECK VALVE | Unknown | |
| | | ACTUATOR# ROTARY ACT RUD/PEDAL STEERING | Unknown | |
| | | IND RUDT# RUDDER TRIM INDICATOR | Unknown | |
| | | UNIT RDR# RUDDER CONTR.AND CENTER.UNIT | Unknown | |
| | | VALVE  # AIR PRESS RELIEF VALVE - TANK | Unknown | |
| | | A/P ACTU# A/P ACTUATOR AIL/ELEV. | Unknown | |
| | | ACTUATOR# RUDDER TRIM ACTUATOR | Unknown | |
| | | DIVIDER # FLOW DIVIDER ASSY | Unknown | |
| | | PTU   # POWER TRANSFER UNIT HYD SYS | Unknown | |
| | | ACCESSOR# COMP.OVERHEAT ACC.UNIT M237 | Unknown | |
| | | INDICATR# YAW DAMPER TEST INDICATOR | Unknown | |
| | | SUPPORT # SUPPORT-SEGMENT RING | Unknown | |
| | | UFDR  # DIGITAL FLIGHT DATA RECORDER | Unknown | |
| | | ACTUATOR# AUTOM.SPEED BRAKE ACT | Unknown | |
| | | DIVIDER # FUEL FLOW DIVIDER | Unknown | |
| | | PNL CVR # CONTROL PANEL CVR | Unknown | |
| | | ADIRU  # AIR DATA INERTIAL REF. UNIT | Unknown | |
| | | CONDENSR# CONDENSER WATER | Unknown | |
| | | EXTRACTO# EXTRACTOR | Unknown | |
| | | REHEATER# REHEATER 737 | Unknown | |
| | | MOD GEND# MODULE ASSY-GEN DRIVE/STBY | Unknown | |
| | | ACM    # AIR CYCLE MACHINE | Unknown | |
| | | VALVE AY# ACT.-OPERATED FUEL SHUT OFF VL | Unknown | |
| | | LIGHT AY# CEILING LIGHT UNIT | Unknown | |
| | | SWITCH  # SWITCH | Unknown | |
| | | IFSAU U # INTEGRATED FLIGHT SYS ACC UNIT | Unknown | |
| | | SWITCH  # FIRE WARN SWITCH | Unknown | |
| | | VALVE  # VALVE DRAIN | Unknown | |
| | | VALVE  # VALVE SOLENOID | Unknown | |
| | | CLUTCH  # clutch assy | Unknown | |
| | | VALVE  # VALVE AY-SOLENOID | Unknown | |
| | | MODULE  # MODULE AY-AIR-CONDITIONING | Unknown | |
| | | MANIFOLD# MANIFOLD-FUEL SUPPLY | Unknown | |
| | | HOSE   # HOSE ASSY | Unknown | |
| | | VALVE  # FUEL SOLENOID VALVE ASSY | Unknown | |
| | | TRANSDCR# MOTIONAL TRANSDUCER | Unknown | |
| | | XMTR   # TRANSMITTER-OIL QUANTITY | Unknown | |
| | | REU    # REMOTE ELECTRONIC UNIT | Unknown | |
| | | ACTUATOR# ACTUATOR AY CABIN AIR OUTF VLV | Unknown | |
| | | VALVE  # VALVE, PRESSURE CONTROL | Unknown | |
| | | EVMU   # ENGINE VIBRATION MONITOR UNIT | Unknown | |
| | | MANIFOLD# MANIFOLD COOLING | Unknown | |
| | | REGULATO# REGULATOR | Unknown | |
| | | LIGHT AY# LIGHT AY LEADING EDGE INSP RH | Unknown | |
| | | LT-MCD  # LIGHT AY-MASTER CAUTION DISPL. | Unknown | |
| | | MANIF.AI# MANIFOLD AIR 9.STG. | Unknown | |
| | | FCC    # FLIGHT CONTROL COMPUTER ASSY | Unknown | |
| | | MANIFOLD# FUEL MANIFOLD INNER | Unknown | |
| | | MANIFOLD# FUEL MANIFOLD OUTER | Unknown | |
| | | OIL COOL# OIL COOLER | Unknown | |
| | | SMYD   # STALL MANAGEMENT YAW DAMPER | Unknown | |
| | | WINDOW  # PANE FIXED WINDOW NO 3 R/H | Unknown | |
| | | COMPUTER# COMPUTER-AUTOTHROTTLE | Unknown | |
| | | MANIF.VS# MANIFOLD-FUEL ROD END VAR STTR | Unknown | |
| | | MOD FUEL# MODULE AY-FUEL CONT. P5-2 | Unknown | |
| | | HOLDER  # HOLDER ASSY MAP | Unknown | |
| | | OUTFLOW # CABIN PRESSURE OUTFLOW VALVE | Unknown | |
| | | LIGHT AY# LIGHT ASSY | Unknown | |
| | | TR-UNIT # TRANSFORMER RECTIFIER | Unknown | |
| | | UNIT   # START POWER UNIT | Unknown | |
| | | ROD AY  # ROD ASSY-CONTROL | Unknown | |
| | | GEARBOX # GEARBOX ASSY LH | Unknown | |
| | | HEAT EXC# OIL/FUEL HEAT EXCHANGER | Unknown | |
| | | MODULE  # PANEL AY-CAPTAIN LIGHTING CONT | Unknown | |
| | | MAST AY # MAST ASSY | Unknown | |
| | | TRANSDU # TRANSDUCER AY LINEAR | Unknown | |
| | | IND    # PARK BRAKE PRESS IND | Unknown | |
| | | CONV   # R/H WINDSH WIPER MOTOR AY | Unknown | |
| | | CPC    # CABIN PRESSURE CONTROLLER | Unknown | |

In re: ATA Airlines, Inc.

STATEMENT OF FINANCIAL AFFAIRS
Rider 14

Case No. 08-03675

| NAME OF OWNER | ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|---|
| Lufthansa | PO BOX 630 300 HAMBURG D-22313 GERMANY | ACT MLG # RETRACT MLG ACTUATOR | Unknown | |
| | | MODULE A# MODULE ASSY VALVE SHUTTLE LH | Unknown | |
| | | VALVE AY# VALVE-SELECTOR LDG SELECT BYPS | Unknown | |
| | | GEARBOX # ANGLE GEARBOX ASSY | Unknown | |
| | | QUADRANT# QUADRANT AY | Unknown | |
| | | SCREW # BALLSCREW | Unknown | |
| | | STICK AY# STICK AY-CTR TANK FUEL SYS 7 | Unknown | |
| | | VALVE AY# UPLOCK OPERATED SEQU.VALVE | Unknown | |
| | | PANEL AY# PANEL AY GEN FIELD AND HYDR | Unknown | |
| | | IND.-RT # INDICATOR ROOM TEMPARATURE | Unknown | |
| | | XMTR AY # XMTR AY RH | Unknown | |
| | | SERVO AY# AUTOPILOT PITCH SERVO | Unknown | |
| | | CRANK AY# BELLCRANK ASSY | Unknown | |
| | | PNL CVR # PANEL CVR | Unknown | |
| | | XMTR # XMTR POS RIGHT OUTBD | Unknown | |
| | | XMTR # CONTROL AND DRIVE XMTR | Unknown | |
| | | INDICATO# RUDDER TRIM INDICATOR ASSY | Unknown | |
| | | PR.VALVE# PRESSURE CONTROL VALVE | Unknown | |
| | | VALVE AY# VALVE CTR.AY PDU | Unknown | |
| | | MOD STAB# STABILIZER POSITION MOD PCA | Unknown | |
| | | RESOLVER# RESOLVER ASSY-AUTOTHROTTLE | Unknown | |
| | | SEPARATR# WATER SEPARATOR | Unknown | |
| | | CAP AY # FITTING RINSE WASTE TANK | Unknown | |
| | | PUSH ROD# PUSH ROD, TRUNNION DOOR ACTUAT | Unknown | |
| | | VALVE-NO# VALVE-SOLENOID | Unknown | |
| | | SENSOR-P# TRANSDUCER | Unknown | |
| | | LIGHT AY# LIGHT ASSY EVACUATION SLIDE | Unknown | |
| | | VALVE # RAM-ACTUATING AIR CONTROL | Unknown | |
| | | ADAPTER # APAPTER PRESSURE FUELING SYSTE | Unknown | |
| | | TUBE-AIR# TUBE-AIR LPT COOLING | Unknown | |
| | | MANIFOLD# MANIFOLD-AIR TCC | Unknown | |
| | | ARM AY # ARM AY-GUIDE DOOR NO.1 (RH) | Unknown | |
| | | CAM AY # CAM AY-BASKET DOOR HANDLE MECH | Unknown | |
| | | ROD AY # ROD AY-CONTROL DOOR NO.2 | Unknown | |
| | | ARM AY # ARM AY-HINGE LWR (LH) DOOR NO. | Unknown | |
| | | HOUSING # HOUSING AY-BRG NO.1 PASS DR | Unknown | |
| | | DOOR AY # DOOR ASSY FRONT SPAR | Unknown | |
| | | MANIF AY# MANIFOLD ASSY | Unknown | |
| | | DOOR AY # GUIDE ARM ASSY-DOOR NO.4 (LH) | Unknown | |
| | | LINK AY # LINK AY-HINGE DOOR No.4 LWR LH | Unknown | |
| | | DRIVE # DRIVE MANUAL TRANSLATING | Unknown | |
| | | ROD AY # ROD AY-FLAP TE INBD | Unknown | |
| | | GEARBOX # GEARBOX DRIVE ANGLE | Unknown | |
| | | SUPPORT # SUPPORT BEARING AY | Unknown | |
| | | TORQUE # TORQUE TUBE AY-LE SLAT DRIVE | Unknown | |
| | | CLUTCHAY# SHAFT/CLUTCH ASSY-SPEED BRAKE | Unknown | |
| | | BLANKET # BLANKET INSULATION CARGO DOOR | Unknown | |
| | | DOOR AY # DOOR ASSY FAIRING | Unknown | |
| | | DOOR AY # DOOR ASSY FAIRING | Unknown | |
| | | BELLOWS # BELLOWS AIR INLET DUCT | Unknown | |
| | | CABLE FB# CABLE FEED BACK LH | Unknown | |
| | | TUBE HYD# TUBE HYDRAULIC | Unknown | |
| | | CABLE FB# CABLE FEED BACK RH | Unknown | |
| | | BOX # BOX-INTMD POWER CONTROL LINK | Unknown | |
| | | ISOLATOR# ISOLATION VIBRATION | Unknown | |
| | | ISOLATOR# ISOLATION VIBRATION | Unknown | |
| | | VALVE AY# VALVE ASSY ISOLATION MODULE | Unknown | |
| | | VALVE-BY# VALVE-BYPASS OIL | Unknown | |
| | | OIL TUBE# OIL VENT TUBE | Unknown | |
| | | Tube # Tube Assy | Unknown | |
| | | STICK AY# STICK ASSY-FUEL QTY MEASURING | Unknown | |
| | | STICK AY# STICK ASSY-FUEL QTY MEASURING | Unknown | |
| | | STICK AY# STICK ASSY-FUEL QTY MEASURING | Unknown | |
| | | STICK AY# STICK ASSY-FUEL QTY MEASURING | Unknown | |
| | | STICK AY# STICK ASSY-FUEL QTY MEASURING | Unknown | |
| | | STICK AY# STICK ASSY-FUEL QTY MEASURING | Unknown | |
| | | PACK AY # PACK ASSY-SWITCH AUTO THROTTLE | Unknown | |
| | | FIRE DET# ELEMENT ASSY- DETECTOR PWR SYS | Unknown | |
| | | FIRE DET# ELEMENT ASSY- DETECTOR PWR SYS | Unknown | |
| | | TRNSDUCR# TRANSDUCER FEEL/CENTERING UNIT | Unknown | |
| | | TMC # COMPUTER AY-THRUST MANAGEMENT | Unknown | |
| | | ILS RCV # RECEIVER ILS RIA-35 | Unknown | |

In re: ATA Airlines, Inc.

STATEMENT OF FINANCIAL AFFAIRS
Rider 14

Case No. 08-03675

| NAME OF OWNER | ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|---|
| Lufthansa | PO BOX 630 300 HAMBURG D-22313 GERMANY | TANK UNT# TANK UNIT ASSY-MAIN TANK NO.8 | Unknown | |
| | | FILTERAY# FILTER AY -PTU PRESSURE MODULE | Unknown | |
| | | PANEL AY# PANEL | Unknown | |
| | | CLOCK   # CLOCK ELECTRONIC GMT | Unknown | |
| | | REEL AY # REEL/SHOULDER AY BLACK | Unknown | |
| | | TRACK AY# TRACK AY CPT INBD AFT COCKPIT | Unknown | |
| | | PNL CVR # CONTROL PANEL CVR | Unknown | |
| | | POWER PA# PACK AY-ALTERNATE EXTENSION | Unknown | |
| | | LINK   # LINK | Unknown | |
| | | TRACK AS# TRACK ASSY-MAIN | Unknown | |
| | | TRACK AS# TRACK ASSY-MAIN | Unknown | |
| | | CONTCTR # CONTACTOR 290 AMP | Unknown | |
| | | EEC    # ELECTRONIC ENGINE CONTROL | Unknown | |
| | | DUCT AY # DUCT-ASSY | Unknown | |
| | | VALVE AY# VALVE AY BYPASS RUDDER RATIO | Unknown | |
| | | VALVE   # V.-COMPR+TURB CASE CLG AIR HPT | Unknown | |
| | | VALVE   # VALVE ASSY - MIN FLOW RESET SO | Unknown | |
| | | COVER   # COVER ASSY | Unknown | |
| | | INDICATO# INDICATOR WATER QTY | Unknown | |
| | | DOOR AY # DOOR AY-AFT NOSE WHEEL WELL RH | Unknown | |
| | | GEAR AY # BELLY LOADING GEAR ASSY | Unknown | |
| | | GEAR    # GEAR AY | Unknown | |
| | | CABLE AY# CABLE AY CONTROL FILL-OVERFLOW | Unknown | |
| | | CBALANCE# COUNTERBALANCE AY-PASS DOOR LH | Unknown | |
| | | PCA    # PC AY-FIRE OVERHEAT DETECT | Unknown | |
| | | MECHANIS# MECHANISM ASSY SPEEDBRAKE | Unknown | |
| | | MODULE  # MODULE AY-STAB TRIM+FLIGHT DEC | Unknown | |
| | | QUADRANT# QUADRANT ASSY, AILERON CONTROL | Unknown | |
| | | HARNESS # HARNESS-FQIS | Unknown | |
| | | BOX AY  # BOX ASSY HANDLE | Unknown | |
| | | TUBE AY # TUBE AY TORQUE | Unknown | |
| | | BOX AY  # BOX ASSY HANDLE | Unknown | |
| | | VALVE AY# VALVE AY - PRESS. AND DRAIN | Unknown | |
| | | MAST AY # MAST AY-DRAIN | Unknown | |
| | | STICK AY# STICK AY-LINEAR UNITS | Unknown | |
| | | DUCT AY # DUCT AY-TAI | Unknown | |
| | | TRUNNION# TRUNNION ASSY | Unknown | |
| | | PSU AY  # PASSENGER SERVICE UNIT R/H | Unknown | |
| | | NOSE   # BULLNOSE | Unknown | |
| | | CASCADE # CASCADE | Unknown | |
| | | NIPPLE # NIPPLE | Unknown | |
| | | TRACK AY# TRACK AY-MAIN | Unknown | |
| | | DUCT AY # DUCT ASSY | Unknown | |
| | | DOOR AY # DOOR AY | Unknown | |
| | | DUCT AY # DUCT AY | Unknown | |
| | | CARD AFO# AFOLTS CARD, AUTO FIRE/OVERHT | Unknown | |
| | | BOX AY  # BOX ASSY HANDLE | Unknown | |
| | | ARM AY  # ARM AY-HINGE LWR | Unknown | |
| | | MANIFOLD# MANIFOLD ASSY | Unknown | |
| | | MODULE  # MODULE,PANEL ASSY-HIGH ALT | Unknown | |
| | | SWITCH  # Switch Assy | Unknown | |
| | | LIGHT   # LIGHT EMERGENCY EVACUATION | Unknown | |
| | | CRANK AY# CRANK AY-INPUT | Unknown | |
| | | ROD AY  # ROD ASSY | Unknown | |
| | | DUCT AY # DUCT AY | Unknown | |
| | | LAMP AY # LAMP AY | Unknown | |
| | | RELAY AY# RELAY ASSY | Unknown | |
| | | BALLAST # BALLAST UNIT | Unknown | |
| | | SENSOR  # SENSOR FIRE-LP COMP CASE | Unknown | |
| | | HARNESS # HARNESS J8 | Unknown | |
| | | HOUSING # FLEXIBLE HOUSING | Unknown | |
| | | HOUSING # FLEXIBLE BUSH HOUSING ASSY | Unknown | |
| | | ROD AY  # ROD ASSY-CONTROL | Unknown | |
| | | QUADRANT# QUADRANT ASSY RH | Unknown | |
| | | TRANSMTR# TRANSMITTER PIFF PRESS OIL | Unknown | |
| | | SWITCH  # SWITCH AY-RUDDER TRIM CONTROL | Unknown | |
| | | XMTR   # X MITTER,FEEL &CTR.INSTL.ELEV | Unknown | |
| | | SWITCH O# SWITCH AY-O/H DET HP/IP DISC | Unknown | |
| | | MECHANSM# MECHANISM AY | Unknown | |
| | | PSU AY  # SERVICE UNIT ASSY - PASS. LH | Unknown | |
| | | TAILCONE# TAILCONE,FLAP-TRACK FAIRING | Unknown | |
| | | IRU    # INERTIAL REFERENCE UNIT | Unknown | |

In re: ATA Airlines, Inc.                STATEMENT OF FINANCIAL AFFAIRS                Case No. 08-03675
                                                  Rider 14

| NAME OF OWNER | ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|---|
| Lufthansa | PO BOX 630 300 HAMBURG D-22313 GERMANY | ACTUATOR# ACTUATOR AY-ROTARY ELECTROMECH | Unknown | |
| | | CAM AY  # CAM AY- LWR | Unknown | |
| | | HOOK AY # HOOK AY-UPLOCK MLG | Unknown | |
| | | EEC    # ELECTRONIC ENGINE CONTROL | Unknown | |
| | | DRIVE AY# WXR ANTENNA DRIVE UNIT DAA-4A | Unknown | |
| | | EVMU   # ENGINE VIBRATION MONITOR UNIT | Unknown | |
| | | PUMP HYD# PUMP HYD AUX/STANDBY | Unknown | |
| | | FILTER O# FILTER OIL SCAVANGE | Unknown | |
| | | SNSR TMP# SENSOR AY-AIR DUCT TEMP | Unknown | |
| | | RELAY   # RELAY-VOLTAGE SENSING | Unknown | |
| | | ACTUATOR# ACTUATOR-RUDDER TRIM | Unknown | |
| | | MODULE  # MODULE AY ENG.A.WING ANTI ICE | Unknown | |
| | | ACCEL   # ACCELEROMETER | Unknown | |
| | | NOZZLE  # NOZZLE + MANIFOLD PRIMARY FUEL | Unknown | |
| | | NOZZLE  # NOZZLE + MANIFOLD SECOND.FUEL | Unknown | |
| | | GEARBOX # GEARBOX ASSY- AUTOTHROTTLE | Unknown | |
| | | BOX     # BOX-INTMD POWER CONTROL LINK | Unknown | |
| | | S/0 VALV# 5-INCH SHUTOFF VALVE | Unknown | |
| | | SENSOR-B# SENSOR-BLEED AIR OVERTEMP | Unknown | |
| | | PCA BLEE# PRINTED CIRCUIT AY-BLEED CONFI | Unknown | |
| | | VALVE AY# VALVE AY PRESS FUELLING S/O | Unknown | |
| | | SNUBBER # SNUBBER ASSY HYDRAULIC ROTARY | Unknown | |
| | | SCREW AY# BALL SCREW AY-TE FLAP | Unknown | |
| | | MOTOR AY# MOTOR AY FOR ACTUATR OUTFL VLV | Unknown | |
| | | ACTUATOR# ACTUATOR AY CABIN AIR OUTF VLV | Unknown | |
| | | VALVE   # VALVE CHECK COOLING PACK | Unknown | |
| | | CONTRLLR# CONTROLLER STANDBY PACK TEMP | Unknown | |
| | | ACTUATOR# RUDDER RATIO CHANGER ACT. | Unknown | |
| | | XMTR    # XMTR. POS.+STAB.TRIM LIMIT SW. | Unknown | |
| | | RUD PCU # POWER CONTROL UNIT RUDDER | Unknown | |
| | | PUMP HYD# PUMP HYDRAULIC,VARIABLE VOLUME | Unknown | |
| | | HYD.MONI# HYD QTY MONITOR | Unknown | |
| | | ACT MLG # LOCK RELEASE DOOR MLG ACTR AY | Unknown | |
| | | ACT MLG # UPLOCK ACTUATOR MLG | Unknown | |
| | | VALVE   # VALVE | Unknown | |
| | | MODULE  # AUTOBRAKE VALVE MODULE | Unknown | |
| | | ARM ASSY# ARM ASSY-WIPER LH SIDE | Unknown | |
| | | VALVE AY# VALVE AY BYPASS RUDDER RATIO | Unknown | |
| | | PDU     # POWER DRIVE UNIT | Unknown | |
| | | VALVE AY# VALVE AY LANDING GEAR SELECT | Unknown | |
| | | VALVE AY# VALVE AY-MODULE NLG STEERING | Unknown | |
| | | CONTROL # REGTENSION ELEVATOR CTRL LH | Unknown | |
| | | SHAKER  # SHAKER ASSY-CONTROL | Unknown | |
| | | PC AY   # PRINTED CIRCUIT AY-STALL WARN | Unknown | |
| | | LINK STG# LINK-CON ACT RING STG 1 | Unknown | |
| | | SENSOR N# N2 SPEED SENSOR | Unknown | |
| | | TCAS XCV# Computer TCAS II | Unknown | |
| | | ACTUATOR# ACTUATOR AY-ROTARY ELECTROMECH | Unknown | |
| | | CMU MK2 # COMMUNICATION MANAGEMENT UNIT | Unknown | |
| | | MODULE A# MODULE ASSY VALVE SHUTTLE RH | Unknown | |
| | | ISDU   # INERTIAL SYSTEM DISPLAY UNIT | Unknown | |
| | | VALVE, S# VALVE OVERBOARD EXHAUST | Unknown | |
| | | SERVO   # SERVO-MOTOR, AUTOTHROTTLE | Unknown | |
| | | MCP    # MODE CONTROL PANEL | Unknown | |
| | | MOD PWRM# MODULE ASSY, POWER MANAGEMENT | Unknown | |
| | | INDICATR# INDICATOR, DIFF PRESSURE CABIN | Unknown | |
| | | P5-19  # WARNING MODULE P5-19 | Unknown | |
| | | IND PRES# INDICATOR DUAL DUCT PRESSURE | Unknown | |
| | | MOD GENA# MODULE ASSY, SYS GEN/APU | Unknown | |
| | | MODULE  # MODULE ASSY, HYD PUMPS | Unknown | |
| | | FIRE DET# detector | Unknown | |
| | | FIRE DET# detector | Unknown | |
| | | ENG ACC # ACCESSORY UNIT-ENGINE | Unknown | |
| | | FIRE DET# FIRE DETECTOR ASSY (EX. UPPER) | Unknown | |
| | | FIRE DET# FIRE DETECTOR ASSY (EX. LOWER) | Unknown | |
| | | VALVE AS# WATER VALVE ASSY | Unknown | |
| | | PRECOOLE# PRECOOLER | Unknown | |
| | | ACTUATOR# ACTUATOR AY STEERING R/H | Unknown | |
| | | MANIFOLD# MANIFOLD ASSY | Unknown | |
| | | HOUSING # HOUSING AY-OVERRIDE PUMP | Unknown | |
| | | LIGHT  # LANDING LIGHT RH | Unknown | |
| | | TEMP VAL# temp control valve | Unknown | |

In re: ATA Airlines, Inc.

STATEMENT OF FINANCIAL AFFAIRS
Rider 14

Case No. 08-03675

| NAME OF OWNER | ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|---|
| Lufthansa | PO BOX 630 300 HAMBURG D-22313 GERMANY | ACTUATOR# AILERON & ELEVATOR CONTR ACTR | Unknown | |
| | | RUDDER P# rudder standby pcu | Unknown | |
| | | VALVE AY# VALVE TE FLAP CTRL UNIT | Unknown | |
| | | SENSOR  # SENSOR AY-FLAP SKEW DETECTION | Unknown | |
| | | VALVE AS# Shutoff Valve | Unknown | |
| | | ACTUATOR# UP-LOCK ACTUATOR MLG | Unknown | |
| | | ACTUATOR# ACTUATOR AY-NLG LOCK | Unknown | |
| | | IND    # indicator-brake accu | Unknown | |
| | | EDP    # engine driven pump hydr | Unknown | |
| | | DATA LDR# AIRBORNE DATA LOADER,DARKGRAY | Unknown | |
| | | LIGHT AY# ANTI COLLISION WING TIP LH | Unknown | |
| | | VDU    # VIDEO DISTRIBUTION UNIT | Unknown | |
| | | CEU    # CARGO COMP. ELECTR. UNIT | Unknown | |
| | | SNUBBER # SNUBBER AY-PASSENGER DOOR | Unknown | |
| | | SWITCH  # SWITCH-LOCALIZER ANTENNA | Unknown | |
| | | LUB/EROP# OIL PUMP FUER EROPS APU | Unknown | |
| | | SENSOR  # p total sensor | Unknown | |
| | | DMM    # DATA MEMORY MODUL | Unknown | |
| | | SWITCH  # loq switch | Unknown | |
| | | XMTR HYD# TRANSMITTER-PRESSURE | Unknown | |
| | | SENSOR N# SENSOR N1 CFM56-7B | Unknown | |
| | | HARN. MW# HARNESS MW0304 | Unknown | |
| | | LUB UNIT# LUBRICATION UNIT | Unknown | |
| | | SENSOR O# SENSOR OIL LEVEL | Unknown | |
| | | VALVE  # TRIM AIR CHECK VALVE | Unknown | |
| | | ACTUATOR# ALTERN. TRAIL. EDGE FLAP DRIVE | Unknown | |
| | | LIGHT AY# ANTICOLLISION LIGHT | Unknown | |
| | | FMC    # Flight Management Computer | Unknown | |
| | | HSTA    # STABILIZER TRIM ACTUATOR ASSY | Unknown | |
| | | PWR UNIT# TE FLAP POWER DRIVE UNIT | Unknown | |
| | | LIGHT AY# LIGHT ASSY | Unknown | |
| | | HANDSET # MODULE AY-FLIGHT DECK HANDSET | Unknown | |
| | | MODULE  # MODULE,FEEL SHIFT | Unknown | |
| | | XCVR HF # HF TRANSCEIVER XK516D1 | Unknown | |
| | | GEARBOX # OUTBOARD TEE GEARBOX ASSY | Unknown | |
| | | MECH AY # MECHANISM AY | Unknown | |
| | | MECH AY # MECHANISM AY | Unknown | |
| | | LINK AY # Link AY | Unknown | |
| | | CRANK AY# CRANK AY-PCU INPUT ELEV CONTRO | Unknown | |
| | | LINK AY # Link AY | Unknown | |
| | | SHAFT AY# JACKSHAFT AY-LH | Unknown | |
| | | TUBE AY # TUBE AY-TORQUE | Unknown | |
| | | TUBE AY # TUBE AY-TORQUE RH | Unknown | |
| | | TUBE AY # TUBE AY-TORQUE | Unknown | |
| | | TUBE AY # TUBE AY | Unknown | |
| | | TUBE AY # TUBE AY-TORQUE LH | Unknown | |
| | | TUBE AY # TUBE AY-TORQUE | Unknown | |
| | | TUBE AY # TUBE AY-TORQUE | Unknown | |
| | | TUBE AY # TUBE AY-TORQUE | Unknown | |
| | | GEARBOX # GEARBOX LH NO 2 WINDOW MECH | Unknown | |
| | | VALVE AY# DOOR OPER. GEAR SEQ. VALVE NLG | Unknown | |
| | | MODULE A# MODULE AY | Unknown | |
| | | HOSE AY # Hose AY | Unknown | |
| | | TUBE AY # TUBE AY-TORQUE LH | Unknown | |
| | | SENSOR  # SENSOR-BLEED AIR TEMP | Unknown | |
| | | VALVE  # VALVE LP CHECK PNEU EQUIP STRU | Unknown | |
| | | VALVE AY# VALVE ASSY-PRESSURE RELIEF | Unknown | |
| | | VALVE AY# VALVE AY-FAN AIR CONTROL | Unknown | |
| | | FIRE EXT# FIRE EXTINGUISHER | Unknown | |
| | | SNUBBER # SNUBBER FWD ENTRY DOOR | Unknown | |
| | | CYLINDER# NLG TRANSFER CYLINDER | Unknown | |
| | | EVMU    # ENGINE VIBRATION MONITOR UNIT | Unknown | |
| | | LIGHT  # LIGHT AY | Unknown | |
| | | LIGHT AY# LIGHT ASSY | Unknown | |
| | | CAM AY  # CAM ASSY LWR | Unknown | |
| | | AACU    # ANTISKID AUTOBRAKE CONTRL UNIT | Unknown | |
| | | PCB AY  # PCB-ASSY | Unknown | |
| | | COMPASS # MAGNETIC STANDBY COMPASS | Unknown | |
| | | ACC UNIT# AUTO SPEEDBRAKE ACCESORY UNIT | Unknown | |
| | | VALVE  # SHUTTLE VALVE AUTOBRAKE | Unknown | |
| | | VALVE,LE# LE CONTROL VALVE | Unknown | |
| | | MODULE  # MODULE HYDR SYSTEM A UND B | Unknown | |

In re: ATA Airlines, Inc.

STATEMENT OF FINANCIAL AFFAIRS
Rider 14

Case No. 08-03675

| NAME OF OWNER | ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|---|
| Lufthansa | PO BOX 630 300 HAMBURG D-22313 GERMANY | VALVE TH# THRUST REV. CONTROL VALVE | Unknown | |
| | | LEVER  # LEVER ASSY | Unknown | |
| | | LEVER  # LEVER ASSY | Unknown | |
| | | FILTERAY# FILTER ASSY SINGLE STAGE.HYDR. | Unknown | |
| | | FILTERAY# FILTER AY HYD UTILITY FLUID PR | Unknown | |
| | | LEVER  # LEVER ASSY | Unknown | |
| | | MODULE A# STALL WARNING MODULE ASSY | Unknown | |
| | | NO BACK # NO BACK ASSY-SPEEDBRAKE | Unknown | |
| | | HEATER  # WATER HEATER | Unknown | |
| | | VALVE  # VALVE AUTOSLAT CONTROL | Unknown | |
| | | OXYG. RE# OXYGEN REGULATOR TRANSDUCER | Unknown | |
| | | PNL SEL # SELCAL ANN CTRL/SW PANEL | Unknown | |
| | | INDICATR# INDICATOR,AIR TEMPERATURE | Unknown | |
| | | FLTR AY # filter assy | Unknown | |
| | | MODULE  # module assy-stab trim and cab | Unknown | |
| | | PSEU ASS# PROXIMITY SWITCH ELEC. UNIT AY | Unknown | |
| | | HEAT EXC# OIL/FUEL HEAT EXCHANGER | Unknown | |
| | | TMC    # COMPUTER AY-THRUST MANAGEMENT | Unknown | |
| | | INVERTER# INVERTER, STATIC, STANDBY | Unknown | |
| | | TRANSMTR# TRANSMITTER PIFF PRESS OIL | Unknown | |
| | | SPEAKER # LOUDSPEAKER COCKPIT | Unknown | |
| | | VALVE  # PRESS.FUELING SHUTTOFF VALVE | Unknown | |
| | | PUMPHAND# PUMP ASSY-HAND, HYDRAULIC | Unknown | |
| | | X MITTER# POSITION TRANSMITTER | Unknown | |
| | | VALVE  # WING ANTI ICE VALVE | Unknown | |
| | | VALVE  # VALVE GROUND START | Unknown | |
| | | DRIVE AY# WXR ANTENNA DRIVE UNIT DAA-4A | Unknown | |
| | | VALVE  # CONTROL MODULE ASSY- AUTOBRAKE | Unknown | |
| | | VALVE  # VALVE AY MOTOR OP.AIR SHUTTOFF | Unknown | |
| | | IGV ACT # INLET GUIDE VANE ACTUATOR ASSY | Unknown | |
| | | VALVE AY# PRESS RELIEF VALVE | Unknown | |
| | | IND.TEMP# FUEL TEMP. INDICATOR | Unknown | |
| | | VALVE AS# MOTOR OPERATED SELECTOR VALVE | Unknown | |
| | | ACTUATOR# ACTUATOR-LATERAL TRIM | Unknown | |
| | | MOTOR-AP# MOTOR APU FUEL PUMP | Unknown | |
| | | VALVE  # VALVE TRIM AIR SUPPLY CHECK | Unknown | |
| | | VALVE AY# VALVE AY-TRIM AIR PRESS REG | Unknown | |
| | | SENSOR  # SENSOR FLOW | Unknown | |
| | | BRAKE AY# BRAKE ASSY | Unknown | |
| | | NOZZLE W# NOZZLE WATER | Unknown | |
| | | ROD AY  # ROD ASSY | Unknown | |
| | | VALVE  # VALVE CHECK | Unknown | |
| | | HOSE   # HOSE ASSY | Unknown | |
| | | ACTUATOR# ACTUATOR COWL | Unknown | |
| | | SPEAKER # SPEAKER, COCKPIT INTERPHONE | Unknown | |
| | | STM    # STABILIZER TRIM MOTOR | Unknown | |
| | | CONTR AY# CONTROLLER ASSY | Unknown | |
| | | VALVE  # VALVE REGULATOR | Unknown | |
| | | PUMP EDP# PUMP-HYDRAULIC,VARIABLE DISPL | Unknown | |
| | | VALVE  # VALVE ASSY, RINSE | Unknown | |
| | | HOSE ASS# HOSE ASSY | Unknown | |
| | | ACAU   # AIR CONDITIONING ACC. UNIT | Unknown | |
| | | ADAPTER # ADAPTER | Unknown | |
| | | VALVE AY# VALVE AY | Unknown | |
| | | SENSOR  # SENSOR TEMP | Unknown | |
| | | MODULE A# MODULE AY RESVR PRESS HYDR | Unknown | |
| | | ACTUATOR# ACTUATOR AY-TAB LOCK | Unknown | |
| | | RADOME  # RADOME AY B757 | Unknown | |
| | | VALVE AY# DE-OIL SOLENOID VALVE | Unknown | |
| | | INDICATR# EGT INDICATOR APU | Unknown | |
| | | ADF ANT # ANTENNA AY-ADF ANA75-B | Unknown | |
| | | IND    # LIGHT INDICATOR LOCK FAIL | Unknown | |
| | | LATCH  # LATCH ASSY COCKPIT DOOR | Unknown | |
| | | SWITCH  # PRESSURE SWITCH ASSY | Unknown | |
| | | SPCU   # STANDBY POWER CONTROL UNIT | Unknown | |
| | | ACTUATOR# STABILIZER TRIM ACTUATOR | Unknown | |
| | | VALVE AY# FUEL SHUTOFF VALVE ASSY | Unknown | |
| | | CONVERTE# CATALYTIC OZON-CONVERTER | Unknown | |
| | | DRAIN AY# VALVE ASSY DRAIN TOILET ASSY | Unknown | |
| | | BLOWER  # BLOWER VACUUM ASSY | Unknown | |
| | | ARMREST # ARMREST ASSY LH GREY | Unknown | |
| | | PTC    # CONTROLLER, PACK TEMPERATURE | Unknown | |

In re: ATA Airlines, Inc.

STATEMENT OF FINANCIAL AFFAIRS
Rider 14

Case No. 08-03675

| NAME OF OWNER | ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|---|
| Lufthansa | PO BOX 630 300 HAMBURG D-22313 GERMANY | ACTUATOR# ACTUATOR MODULATION SYS-RAM AD | Unknown | |
| | | PRNTD # CRCT CONFIG ALERT PRNTD | Unknown | |
| | | CPC # CABIN PRESSURE CONTROLLER | Unknown | |
| | | COMPUTER# ELEVATOR FEEL COMPUTER | Unknown | |
| | | RELAY # RELAY | Unknown | |
| | | HOSE ASS# HOSE ASSY | Unknown | |
| | | BATTERY # MAIN AND APU BATTERY | Unknown | |
| | | QD-MASK # QD-MASK AY WITH REGULATOR | Unknown | |
| | | INDICATR# INDICATOR WATER QUANTITY | Unknown | |
| | | SERVO AY# SERVO ASSY ROLLOUT GUIDANCE AP | Unknown | |
| | | ADAPTER # ADAPTER AND SHAFT ASSY | Unknown | |
| | | PUMP AY # PUMP ASSY FLUSH TOILET | Unknown | |
| | | Clamp # Clamp Assy Attch Strut 4 | Unknown | |
| | | ACTR AY # LOCK RELEASE DOOR MLG ACTR AY | Unknown | |
| | | SWITCH # SWITCH AY-SHUTOFF FIRE PANEL | Unknown | |
| | | PC ASSY # PRTND CRCT ALT ALERT | Unknown | |
| | | INDICATO# HYD RES INDICATOR | Unknown | |
| | | INDICATR# INDICATOR DUCT PRESS DUAL BLD | Unknown | |
| | | SWITCH # SWITCH-DUAL PRESSURE RESERVOIR | Unknown | |
| | | HEATER # HEATER EQUIP STA 1200 CARGO | Unknown | |
| | | LIGHT AY# LIGHT AY WING ILLUM | Unknown | |
| | | LIGHT AY# LIGHT AY WING ILLUM | Unknown | |
| | | SENSOR # SENSOR FIRE-LP COMP CASE R/H | Unknown | |
| | | PUMP # PUMP ASSY-FUEL L.P. | Unknown | |
| | | RETAINER# Retainer Ay-LWR Gimbal | Unknown | |
| | | MIKE CVR# MONITOR MIKE CVR SO.ST. | Unknown | |
| | | COOLER # COOLER OIL-FUEL COOLED | Unknown | |
| | | ARM ASSY# ARM ASSY-WIPER RH SIDE | Unknown | |
| | | PWR UNIT# POWER UNIT ASSY | Unknown | |
| | | VALVE AY# VALVE AY-MAIN GEAR SELECT | Unknown | |
| | | XMTR # CONTROL AND DRIVE XMTR | Unknown | |
| | | XMTR # XMTR POS LEFT OUTBD | Unknown | |
| | | ACTUATOR# ACTUATOR ASSY-FLIGHT PWR CONT | Unknown | |
| | | IND # INDICATOR FLAP POSITION | Unknown | |
| | | AUDIO AC# AUDIO ACCESSORY UNIT ASSEMBLY | Unknown | |
| | | VALVE AY# VALVE ASSY | Unknown | |
| | | ACTUATOR# ACTUATOR ASSEMBLY | Unknown | |
| | | SWITCH # SWITCH, ALTITUDE PRESSURE | Unknown | |
| | | VALVE AY# VALVE CARTRIDGE | Unknown | |
| | | ANTENNA # ANTENNA-406 BLADE | Unknown | |
| | | DUCT AY # DUCT ASSY COMPRESSOR | Unknown | |
| | | LIGHT AY# LIGHT ASSY EVACUATION SLIDE | Unknown | |
| | | VALVE # VALVE SOLENOID AIR CONTROL | Unknown | |
| | | CTRL HF # HF COMM CONTROL PANEL | Unknown | |
| | | MANIF.VS# MANIFOLD-FUEL HEAD END VAR STT | Unknown | |
| | | TUBE-AIR# TUBE-AIR LPT COOLING | Unknown | |
| | | MANIFOLD# MANIFOLD FUEL VBV | Unknown | |
| | | MANIF.FU# MANIFOLD FUEL LPT ACC | Unknown | |
| | | DUCT-AIR# DUCT-AIR SUPPLY | Unknown | |
| | | LINK AY # LINK ASSY-HINGE UPR (LH) DOOR | Unknown | |
| | | ARM AY # ARM AY-GUIDE DOOR NO.2 | Unknown | |
| | | CAM AY # CAM AY-BASKET DOOR HANDLE MECH | Unknown | |
| | | NOSE COW# NOSE COWL AY | Unknown | |
| | | DOOR AY # GUIDE ARM ASSY-DOOR NO.4 (RH) | Unknown | |
| | | DUCTAY # DUCT AY-UPPER/STARTER | Unknown | |
| | | DUCTAY # DUCT AY-UPPER/STARTER | Unknown | |
| | | TUBE AY # TUBE AY-TORQUE SUMMING LEVERS | Unknown | |
| | | TUBE AY # TUBE AY-CONTROL AND DRIVE TE F | Unknown | |
| | | ROD # ROD HOLD OPEN C DUCT | Unknown | |
| | | HOSE AY # HOSE ASSY DRIVE SHAFT | Unknown | |
| | | SEGMENT # SEGMENT HP2 DUCT AIR OUTLET | Unknown | |
| | | ISOLATOR# ISOLATION VIBRATION | Unknown | |
| | | BOX # BOX TELEFLEX | Unknown | |
| | | ISOLATOR# ISOLATOR-REAR VIBRATION | Unknown | |
| | | XCVR VHF# VHF COMM XCVR RTA-44D MODE 2 | Unknown | |
| | | Tube # Tube Assy HP Pump | Unknown | |
| | | UNIT # ANTISKID AUTOBRAKE CONTR UNIT | Unknown | |
| | | SENSOR # SENSOR REMOTE DIFF PRESSURE | Unknown | |
| | | SWITCH # SWITCH | Unknown | |
| | | MONITOR # MONITOR UNIT AY-ENG VIBRATION | Unknown | |
| | | ACTUATOR# ACTUATOR-LINEAR SPEED BRAKE | Unknown | |
| | | WINDOW # SLIDING WINDOW AY NO 2 R/H | Unknown | |

In re: ATA Airlines, Inc.

STATEMENT OF FINANCIAL AFFAIRS
Rider 14

Case No. 08-03675

| NAME OF OWNER | ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|---|
| Lufthansa | PO BOX 630 300 HAMBURG D-22313 GERMANY | WINDOW  # SLIDING WINDOW AY NO 2 R/H | Unknown | |
| | | FIRE DET# FIRE DETECTOR AY-APU UPR | Unknown | |
| | | DUCT    # DUCT ASSY-BLEED AIR | Unknown | |
| | | DUCT    # DUCT ASSY-CONDITIONING | Unknown | |
| | | VALVE  # VALVE ASSY -COLD ENG ENRICHMET | Unknown | |
| | | DUCT    # DUCT ASSY-CONDITIONING | Unknown | |
| | | DUCT    # DUCT ASSY-CONDITIONING | Unknown | |
| | | TUBE AY # TUBE AY-CONTROL AND DRIVE TE F | Unknown | |
| | | FFG    # FUEL FLOW GOVERNOR RB211 | Unknown | |
| | | COMPRESS# AIR-COMPRESSOR | Unknown | |
| | | VALVE AY# VALVE AY-E/E COOLING CONTROL | Unknown | |
| | | CHANGER # RATIO CHANGER-RUDDER CONTROL | Unknown | |
| | | DUCT HP6# DUCT HP6 OFFTAKE | Unknown | |
| | | ROD END # ROD END | Unknown | |
| | | CARD   # CARD ASSY-A4 16CHANNEL | Unknown | |
| | | MODULAR # VALVE MODULE-SHUTTLE ANTI SKID | Unknown | |
| | | ACT MLG # MLG DOOR ACTUATOR | Unknown | |
| | | INDICAT # GAUGE-INDICATOR WATER QUANTITY | Unknown | |
| | | HOUSING # HOUSING AY - FWD GALLEY DOOR | Unknown | |
| | | LATCH AY# LATCH ASSY-AFT CARGO DOOR | Unknown | |
| | | HOUSING # HOUSING ASSY AFT GALLEY DOOR | Unknown | |
| | | DUCT AY # DUCT ASSY | Unknown | |
| | | MAST AY # MAST AY-DRAIN | Unknown | |
| | | DUCT AY # DUCT ASSY | Unknown | |
| | | CABLE AY# CABLE AY-ANTI COLLISION | Unknown | |
| | | VALVE  # VALVE ASSY, BRAKE METERING | Unknown | |
| | | ROD AY  # ROD ASSY | Unknown | |
| | | ROD AY  # ROD ASSY | Unknown | |
| | | ROD AY  # ROD ASSY | Unknown | |
| | | ROD AY  # ROD ASSY | Unknown | |
| | | MAST AY # MAST AY-DRAIN | Unknown | |
| | | DUCT AY # DUCT ASSY | Unknown | |
| | | ARM AY  # ARM AY-HINGE UPR RH | Unknown | |
| | | TUBE AY # Tube AY | Unknown | |
| | | MONITOR # MONITOR - VIDEO | Unknown | |
| | | MAP LT  # MAP LIGHT | Unknown | |
| | | TUBE AY # TUBE AY-TORQUE | Unknown | |
| | | PLUG AY # PLUG ASSY | Unknown | |
| | | LIGHT AY# LIGHT AY-OXY MASK | Unknown | |
| | | HARNESS # HARNESS J10 | Unknown | |
| | | ROD    # ROD ASSY | Unknown | |
| | | PSU    # PASSENGER SERVICE UNIT RH | Unknown | |
| | | UNIT AY # Propulsion Discrete Interface | Unknown | |
| | | CRANK AY# CRANK AY-INPUT | Unknown | |
| | | PSU AY  # SERVICE UNIT ASSY - PASS. RH | Unknown | |
| | | TCAS XCV# COMPUTER TCAS II | Unknown | |
| | | BRACKET # BRACKET AY-LH | Unknown | |
| | | VTR    # VTR TAPE REPRODUCER | Unknown | |
| | | ACTUATOR# ACTUATOR AY | Unknown | |
| | | WHC    # CONTROLLER ASSY - WINDOW HEAT | Unknown | |
| | | INVERTER# Static Inverter | Unknown | |
| | | CVR SS  # CVR SOLID STATE | Unknown | |
| | | X DUCER # TRANSDUCER,WHEEL COMMAND | Unknown | |
| | | DATA LDR# AIRBORNE DATA LOADER | Unknown | |
| | | FIRE EXT# FIRE EXTINGUISHER | Unknown | |
| | | SWITCH  # SWITCH PRESSURE LP | Unknown | |
| | | MOTOR   # MOTOR SERVO AUTO THROTTLE | Unknown | |
| | | MASI   # INDICATOR MACH AIRSPEED | Unknown | |
| | | ANT VOR # ANTENNA VOR DUAL OMNIDIRECTION | Unknown | |
| | | MOD STAB# MODULE STAB TRIM/AILERON CTRL | Unknown | |
| | | XDUCER  # XDUCER BODY CROSSOVER AIR SPLY | Unknown | |
| | | SNUBBER # SNUBBER ASSY HYDRAULIC ROTARY | Unknown | |
| | | CLOCK   # CLOCK,ELECTR.GMT | Unknown | |
| | | WINDOW  # FIXED WINDOW ASSY NO3 LH | Unknown | |
| | | WINDOW  # FIXED WINDOW ASSY NO3 RH | Unknown | |
| | | VALVE AY# VALVE AY-RELIEF CABIN PRESS | Unknown | |
| | | FIRE EXT# FIRE EXTINGUISHER | Unknown | |
| | | MOD RUDD# RUDDER RATIO CHANGER MOD ASSY | Unknown | |
| | | MOTOR HY# MOTOR HYD STABILIZER TRIM | Unknown | |
| | | INDICATO# STAB TRIM INDICATOR | Unknown | |
| | | MODULE H# MODULE AY-HYDR FLAP AND STALL | Unknown | |
| | | MOD SPOI# MODULE AY-SPOILER CONTROL | Unknown | |

In re: ATA Airlines, Inc.

STATEMENT OF FINANCIAL AFFAIRS
Rider 14

Case No. 08-03675

| NAME OF OWNER | ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|---|
| Lufthansa | PO BOX 630 300 HAMBURG D-22313 GERMANY | MOTOR   # MOTOR AY ELECTR SLAT DR PDU | Unknown | |
| | | VALVE AY# VALVE AY FLOW LIMITING IN-LINE | Unknown | |
| | | XMTR    # HYD FLUID QTY XMTR | Unknown | |
| | | PUMP MOT# MOTOR PUMP POWER XFER UNIT | Unknown | |
| | | MOD     # AURAL WARNING BELL MODULE | Unknown | |
| | | ACTUATOR# LOCK RELEASE DOOR MLG ACTUATOR | Unknown | |
| | | PSEU    # ELEC UNIT AY-PROX SWITCH | Unknown | |
| | | ACT NLG # NOSE GEAR LOCK ACTUATOR | Unknown | |
| | | CYLINDER# CYLINDER AY | Unknown | |
| | | VALVE NL# LOCK UNLOAD NLG VALVE | Unknown | |
| | | ACTUATOR# ACTUATOR AY-NOSE GEAR STEERING | Unknown | |
| | | EXTRACTO# EXTRACTOR WATER | Unknown | |
| | | VALVE-LO# VALVE LOW LIMIT CONTROL | Unknown | |
| | | VALVE   # VALVE AUX FWD E/E COOLING SYST | Unknown | |
| | | VALVE-PR# VALVE TRIM HOT AIR SYS | Unknown | |
| | | GENERATR# GENERATOR - HYDRAULIC MOTOR | Unknown | |
| | | LIGHT   # LIGHT POSITION WING TIP (LH) | Unknown | |
| | | ACT AY  # ACTUATOR ASSY | Unknown | |
| | | PC AY   # PC AY CARD FUEL LEVEL SENSOR | Unknown | |
| | | NOZZLE  # NOZZLE ASSY | Unknown | |
| | | PC AY   # CARD DUCT LEAK/WHEEL WELL OVT | Unknown | |
| | | VALVE AY# VALVE AY PRESSURE REDUCING | Unknown | |
| | | VALVE AY# VALVE AY-SELECTOR | Unknown | |
| | | SWITCH  # SWITCH-ENGINE FIRE SHUT- OFF | Unknown | |
| | | MOD YAWD# YAW DAMPER MODULE ASSY | Unknown | |
| | | LINK STG# LINK-CON ACT RING STG 2 | Unknown | |
| | | LINK STG# LINK-CON ACT RING STG 3 | Unknown | |
| | | ACM     # AIR CYCLE MACHINE | Unknown | |
| | | DFDAU   # DIG. FLIGHT DATA ACQUIS. UNIT | Unknown | |
| | | LINK IGV# LINK-CON ACT RING IGV | Unknown | |
| | | FAN     # EXHAUST FAN | Unknown | |
| | | SWITCH  # Switch Altitude | Unknown | |
| | | FCU/EROP# FUEL CONTROL UNIT F. EROPS/APU | Unknown | |
| | | HORIZON # HORIZON STANDBY | Unknown | |
| | | VCU     # VIDEO CONTROL UNIT | Unknown | |
| | | VALVE AY# VALVE AY-PACK FLOW/SHUTOFF | Unknown | |
| | | ACTUATOR# ACTUATOR, ELEVATOR CONTROL | Unknown | |
| | | PRINTER # DATA PRINTER PTA-45B | Unknown | |
| | | MODULE  # MODULE | Unknown | |
| | | MODULE  # MODULE ASSY, CABIN TEMP. | Unknown | |
| | | VALVE AS# WATER VALVE ASSY | Unknown | |
| | | A/I VALV# VALVE ASSY COWL THRM | Unknown | |
| | | ACCU AY # ACCUMULATOR ASSY | Unknown | |
| | | XCVR WXR# TRANSCEIVER AY-WXR FLW | Unknown | |
| | | DIMMER  # DIMMER | Unknown | |
| | | PWR SPLY# POWER SUPPLY | Unknown | |
| | | ECU     # ENGINE CONTROL UNIT | Unknown | |
| | | LUBE UNI# LUBE MODULE | Unknown | |
| | | IGV ACT # INLET GUIDE VANE ACTUATOR ASSY | Unknown | |
| | | SURGE VA# SURGE CONRTOL VALVE | Unknown | |
| | | BLEED VA# BLEED AIR VALVE | Unknown | |
| | | OIL COOL# OIL COOLER | Unknown | |
| | | RUDDER P# RUDDER POWER CONTR. UNIT | Unknown | |
| | | FSEU    # ELECTRONICS UNIT AY-FLAP/SLAT | Unknown | |
| | | TRANSMIT# FLAP POSITION SENSOR | Unknown | |
| | | ACTUATOR# ACTUATOR AY-DOWN-LOCK MLG | Unknown | |
| | | ACTUATOR# NLG ACTUATOR | Unknown | |
| | | MODULE  # MODULE | Unknown | |
| | | FIRE EXT# FIRE EXTINGUISHER APU | Unknown | |
| | | VALVE   # RESERVOIR VENT VALVE ASSEMBLY | Unknown | |
| | | STARTER # starter generator | Unknown | |
| | | XCVR WXR# TRANSCEIVER WXR FLW RTA-4B | Unknown | |
| | | FUSE    # VALVE ASSEMBLY-FUSE,SELF RESET | Unknown | |
| | | VALVECTL# VALVE ASSEMBLY-CONTROL | Unknown | |
| | | VALVE   # valve-flow limiting | Unknown | |
| | | CONTROLR# UNIT-CONTROL | Unknown | |
| | | VALVE RE# SHUTTLE VALVE-THRUST REV.LH | Unknown | |
| | | SWITCH  # SWITCH-LOW PRESSURE | Unknown | |
| | | INVERTER# STATIC INVERTER | Unknown | |
| | | TAPE REP# TAPE REPRODUCER | Unknown | |
| | | SENSOR  # S2 SENSOR-INLET PRESSURE | Unknown | |
| | | WARN BOX# AURAL WARNING MODULE | Unknown | |

In re: ATA Airlines, Inc.

STATEMENT OF FINANCIAL AFFAIRS
Rider 14

Case No. 08-03675

| NAME OF OWNER | ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|---|
| **Lufthansa** | **PO BOX 630 300 HAMBURG D-22313 GERMANY** | PROBE PT# PROBE-PT25 | Unknown | |
| | | HARN. MW# HARNESS MW0312 | Unknown | |
| | | HARNESS # HARNESS J5 | Unknown | |
| | | RELAY  # RELAY-PANEL AY PWR DISTR | Unknown | |
| | | LIGHT  # LIGHT ASSY LOGO INBD (RH) | Unknown | |
| | | LIGHT  # LIGHT ASSY LOGO OUTBD (RH) | Unknown | |
| | | INDICATO# INDICATOR AY-BRAKE PRESSURE | Unknown | |
| | | IND    # Indicator | Unknown | |
| | | MODULE  # AIR DATA MODULE | Unknown | |
| | | PC AY  # PC AY PACK BACKUP TEMP CONTROL | Unknown | |
| | | CPC    # CABIN PRESSURE CONTROLLER | Unknown | |
| | | FIRE DET# FIRE DETECTOR AY-APU LWR | Unknown | |
| | | LINK AY # Link AY | Unknown | |
| | | LINK AY # Link AY | Unknown | |
| | | LMTR AY # LMTR AY | Unknown | |
| | | ROD AY  # Rod AY | Unknown | |
| | | LINK AY # Link AY | Unknown | |
| | | LINK AY # Link AY | Unknown | |
| | | LINK AY # LINK AY-SWING | Unknown | |
| | | ROD AY  # ROD ASSY | Unknown | |
| | | ROD AY  # ROD ASSY | Unknown | |
| | | TUBE AY # Tube AY | Unknown | |
| | | TUBE AY # Tube AY | Unknown | |
| | | TUBE AY # Tube AY | Unknown | |
| | | TUBE AY # Tube AY | Unknown | |
| | | SPRT AY # SPRT AY | Unknown | |
| | | TUBE AY # Tube AY | Unknown | |
| | | TUBE AY # Tube AY | Unknown | |
| | | LEVER AY# Lever AY | Unknown | |
| | | CLUTCH  # CLUTCH | Unknown | |
| | | CLUTCH  # CLUTCH AY-AUTOTHROTTLE ENG CON | Unknown | |
| | | VALVE   # VALVE AY SWING CHECK GROUND AI | Unknown | |
| | | LIGHT AY# LIGHT ASSY NAVIGATIONAL | Unknown | |
| | | LIGHT AY# LIGHT ASSY | Unknown | |
| | | SOLENOID# SOLENOID VALVE WING ANTI ICE | Unknown | |
| | | Rudder # RUDDER POWER CONTR. UNIT | Unknown | |
| | | DISC AY # DISCONNECT AY MODULAR HYDR GRD | Unknown | |
| | | LPTCC V.# LOW PRESSURE TCC VALVE | Unknown | |
| | | VALVE   # PRESS RELIEF VALVE A-SYSTEM | Unknown | |
| | | TR-UNIT # TRANSFORMER-RECTIFIER UNIT | Unknown | |
| | | ANNUNCIA# AUTOFLIGHT STATUS ANNUNCIATOR | Unknown | |
| | | VALVE AY# T.E. FLAP PRIORITY VALVE | Unknown | |
| | | ACTUATOR# RAM AIR DOOR ACTUATOR | Unknown | |
| | | WINDOW  # PANE FIXED WINDOW NO 5 RH | Unknown | |
| | | IND.PRES# OXYGEN PRESS.INDICATOR | Unknown | |
| | | SENSOR  # SENSOR - 230 C THERMOSTAT | Unknown | |
| | | ACTUATOR# ACTUATOR-AILERON TRIM | Unknown | |
| | | SWITCH  # SWITCH | Unknown | |
| | | SOLENOID# VALVE-SOLENOID | Unknown | |
| | | VALVE   # OIL TEMPERATUR CONTROL VALVE | Unknown | |
| | | FILTERAY# FILTER AY HYDR CASE DRAIN | Unknown | |
| | | FF TRANS# FUEL FLOW TRANSMITTER | Unknown | |
| | | VALVE   # valve assy | Unknown | |
| | | WINDOW A# WINDOW ASSY CABIN | Unknown | |
| | | VALVE   # PRESSURE CONTROL S/O VALVE | Unknown | |
| | | SENSOR  # SENSOR STATIK | Unknown | |
| | | VALVE   # VALVE | Unknown | |
| | | WSHLD AY# SLIDING WINDOW AY NO 2 LH | Unknown | |
| | | WINDOW  # SLIDING WINDOW AY NO 2 RH | Unknown | |
| | | LIGHT   # LIGHT ASSY | Unknown | |
| | | SWITCH  # SWITCH PRESS | Unknown | |
| | | LIGHT AY# LIGHT AY-MASTER CAUTION DISPL. | Unknown | |
| | | HARN. MW# HARNESS MW0326 | Unknown | |
| | | ECU    # ELECTRONIC CONTROL UNIT NON PM | Unknown | |
| | | PLATFORM# PLATFORM FAN BLADE | Unknown | |
| | | MONITOR # 13" Monitor Fix | Unknown | |
| | | LIGHT AY# LIGHT SUBASSEMBLY LH | Unknown | |
| | | VALVE   # SELECTOR ALTERNATE BRAKE | Unknown | |
| | | VALVE   # STARTER VALVE | Unknown | |
| | | KEYPAD  # KEYPAD ASSEMBLY | Unknown | |
| | | SHAFT-AY# DRIVE SHAFT ASSY-C&D INSTL FLA | Unknown | |
| | | UNIT FLP# UNIT AY-FLAP/SLAT ELECTRONIC | Unknown | |

In re: ATA Airlines, Inc.

STATEMENT OF FINANCIAL AFFAIRS
Rider 14

Case No. 08-03675

| NAME OF OWNER | ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|---|
| Lufthansa | PO BOX 630 300 HAMBURG D-22313 GERMANY | MOTOR AC# MOTOR - AC, OUTFLOW VALVE | Unknown | |
| | | VALVE AY# VALVE ASSY SHUTOFF DC MOTOR OP | Unknown | |
| | | AIL PCU # AILERON POWER CONTROL UNIT | Unknown | |
| | | ACTUATOR# ACTUATOR | Unknown | |
| | | RELAY   # RELAY 75/90 KVA ELEC PWR GEN | Unknown | |
| | | OXYG. RE# OXYGEN REGULATOR TRANSDUCER | Unknown | |
| | | VALVE   # VALVE SOLENOID | Unknown | |
| | | STRUT   # STRUT ASSY | Unknown | |
| | | SWITCH  # OIL LEVEL SWITCH | Unknown | |
| | | STICK AY# STICK AY-CTR TANK FUEL SYS 1 | Unknown | |
| | | VALVE   # VALVE AY POTABLE WATER SYSTEM | Unknown | |
| | | DME INTR# INTERROGATOR DME DMA-37B | Unknown | |
| | | FAN     # FAN EQUIPMENT COOLING | Unknown | |
| | | PC ASSY # PC AY MASTER DIM GROUND | Unknown | |
| | | SENSOR  # SENSOR FIRE-LP COM.CASE L/H | Unknown | |
| | | CHECK VA# VALVE CHECK AIR SUPPLY DUCT | Unknown | |
| | | VALVE   # VALVE ASSY-HP2 BLEED | Unknown | |
| | | VALVE   # VALVE ASSY-SOL/IP6.2 | Unknown | |
| | | VALVE   # VALVE-SOL HP2 BLEED VALVE OP | Unknown | |
| | | VALVE   # VALVE-HP2 BLEED-IP COMPRESSOR | Unknown | |
| | | TRANSDUC# TRANSDUCER-THROTTLE ANGLE | Unknown | |
| | | SENSOR  # SENSOR FIRE-LP COM.CASE L/H | Unknown | |
| | | PACK AY # PACK AY-CLUTCH AUTOTHROTTLE | Unknown | |
| | | PC ASSY # SIREN OWL LAMP PC ASSY | Unknown | |
| | | XMTR    # FLAP POS XMTR | Unknown | |
| | | SWITCH  # SWITCH ALTITUDE PRESSURE | Unknown | |
| | | MOTOR AY# MOTOR BELLY LOADING SYSTEM | Unknown | |
| | | TUBE-AIR# TUBE-AIR LPT COOLING | Unknown | |
| | | CTRL HF # HF COMM CONTROL PANEL | Unknown | |
| | | ARM AY  # ARM AY HINGE - UPR LH NO 2 PAS | Unknown | |
| | | ACTUATOR# ACTUATOR SYNCHRONIZED | Unknown | |
| | | VALVE AY# VALVE AY T/R ISOLATION MODULE | Unknown | |
| | | STRUT   # STRUT | Unknown | |
| | | SWITCH  # SWITCH O/H DET-HP/IP DISC | Unknown | |
| | | SHAFT-AY# DRIVE SHAFT ASSY-C&D INSTL FLA | Unknown | |
| | | TUBE AY # TUBE AY-CONTROL AND DRIVE TE F | Unknown | |
| | | ACTR-AY # ACTUATOR PWR SYS AIR INTAKE | Unknown | |
| | | STRUT AY# STRUT ASSY | Unknown | |
| | | DUCT    # LOWER AIR STARTER DUCT | Unknown | |
| | | LOCK AY # LOCK ASSY  RH | Unknown | |
| | | VALVE   # VALVE AY SUMP DRAIN | Unknown | |
| | | DUCT    # DUCT ASSY-CONDITIONING | Unknown | |
| | | DUCT    # DUCT ASSY-CONDITIONING | Unknown | |
| | | GEN.ASSY# GENERATOR ASSY-ROTOR AND DRIVE | Unknown | |
| | | DUCT    # DUCT ASSY-CONDITIONING | Unknown | |
| | | SWITCH  # PRESSURE POTABLE WATER SYSTEM | Unknown | |
| | | SS PRAM # SOLID STATE PRAM, TAPE REP | Unknown | |
| | | HMU     # HYDROMECHANICAL UNIT | Unknown | |
| | | LIGHT   # LIGHT ASSY LOGO OUTBD (LH) | Unknown | |
| | | DUCT AY # DUCT AY-TEE | Unknown | |
| | | PSU AY  # SERVICE UNIT ASSY - PASS. RH | Unknown | |
| | | ROD AY  # ROD ASSY | Unknown | |
| | | HARNESS # HARNESS CJ10 | Unknown | |
| | | ROD AY  # ROD ASSY | Unknown | |
| | | INVERTER# INVERTER-STATIC | Unknown | |
| | | HEADREST# HEADREST ASSY CPT,F/O | Unknown | |
| | | SWITCH  # lop switch | Unknown | |
| | | FAUCET  # FAUCET ASSY,MECHANICALLY TIMED | Unknown | |
| | | COOLER  # COOLER OIL-AIR | Unknown | |
| | | UNIT STA# UNIT STATIC INVERTER ILS | Unknown | |
| | | WINDOW  # PANE FIXED WINDOW AY NO1 LH | Unknown | |
| | | WINDOW  # PANE FIXED WINDOW AY NO1 RH | Unknown | |
| | | SPEED BR# SPEED BRAKE CONTROL | Unknown | |
| | | VALVE-FL# VALVE AY-FLOW CONTROL DUCT AIR | Unknown | |
| | | UNIT    # ELEC LOAD CONTROL UNIT | Unknown | |
| | | MOD     # EICAS DISPLAY SWITCHING | Unknown | |
| | | PRNTD   # CRCT MASTER WARNING PRNDT | Unknown | |
| | | PC ASSY # WEU TAKE OFF CONFIG PC ASSY | Unknown | |
| | | SENSOR  # SENSOR TEMP UNDERWING AC PACK | Unknown | |
| | | SELECTOR# SELECTOR CABIN ZONE TEMP | Unknown | |
| | | CB/RELAY# CB/RELAY 75/90 KVA ELEC PWR GE | Unknown | |
| | | LIGHT   # LIGHT POSITION WING TIP (RH) | Unknown | |

In re: ATA Airlines, Inc.

STATEMENT OF FINANCIAL AFFAIRS
Rider 14

Case No. 08-03675

| NAME OF OWNER | ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|---|
| **Lufthansa** | **PO BOX 630 300 HAMBURG D-22313 GERMANY** | | | |
| | | CSEU PS # CSEU PWR SUPPLY MOD | Unknown | |
| | | SENSOR # SENSOR ENGINE FUEL FEED SYSTEM | Unknown | |
| | | VALVE AY# RESERVOIR VENT VALVE AY | Unknown | |
| | | SERVO YA# SERVO YAW DAMPER | Unknown | |
| | | VALVE # VALVE-CHECK BOOST PUMP | Unknown | |
| | | ADF RCV # RECEIVER ADF DFA-75B | Unknown | |
| | | CVR SS # COCKPIT VOICE RECORDER SO. ST. | Unknown | |
| | | DEU # UNIT AY-VIA DISPLAY ELECTRONIC | Unknown | |
| | | FIRE DET# FIRE DETECTOR ASSY ( STRUT ) | Unknown | |
| | | VALVE AS# valve assy | Unknown | |
| | | OVEN # GALLEY OVEN | Unknown | |
| | | FUSE # fuse assy | Unknown | |
| | | SNUBBER # SNUBBER AY-AFT GALLEY AFT | Unknown | |
| | | CLOCK # DIGITAL CLOCK, CAP. & FIRST | Unknown | |
| | | BLEED RE# BLEED AIR REGULATOR | Unknown | |
| | | STARTER # starter | Unknown | |
| | | SENSOR O# SENSOR OPRS | Unknown | |
| | | PROBE T1# PROBE T12 | Unknown | |
| | | EGT HARN# PROBE T49.5 (THERMO-COU) | Unknown | |
| | | HPTCC V.# HIGH PRESSURE TCC VALVE | Unknown | |
| | | SENSOR T# TEMPERATURE SENSOR COMPRESSOR | Unknown | |
| | | ACT NLG # ACTUATOR NLG | Unknown | |
| | | LIGHT AY# LIGHT ASSY | Unknown | |
| | | SWITCH # Switch Pressure Hydraulic | Unknown | |
| | | SWITCH # Switch | Unknown | |
| | | DETECTOR# DETECTOR AY-INSTL-NAC OVERHEAT | Unknown | |
| | | SPEAKER # SPEAKER, COCKPIT | Unknown | |
| | | ROD AY # ROD ASSY | Unknown | |
| | | ROD AY # ROD ASSY | Unknown | |
| | | TUBE AY # Tube AY | Unknown | |
| | | TUBE AY # Tube AY | Unknown | |
| | | TUBE AY # Tube AY | Unknown | |
| | | CARD FIR# CARD AY FIRE OVERHEAT | Unknown | |
| | | SELC DEC# SELCAL DECODER, 5 CHANNEL | Unknown | |
| | | VTR # Video Tape Reprocucer | Unknown | |
| | | PC AY # CARD DUCT LEAK/WHEEL WELL OVT | Unknown | |
| | | COOLER # CSD OIL COOLER | Unknown | |
| | | LIGHT # LOGO LIGHT LH SIDE | Unknown | |
| | | PSEU # PROXIMITY SWITCH ELEC. UNIT AY | Unknown | |
| | | T-R UNIT# TRANSFORMER-RECTIFIER UNIT | Unknown | |
| | | LIGHT # LOGO LIGHT RH SIDE | Unknown | |
| | | HS VALVE# HIGH STAGE VALVE | Unknown | |
| | | REG VALV# PRESS.REGULATING SHUTOFF VALVE | Unknown | |
| | | EXTING # EXTINGUISHER FIRE H2O | Unknown | |
| | | CONTRVAL# CONTROL VALVE ANTI SKID | Unknown | |
| | | FUEL PUM# FUEL PUMP | Unknown | |
| | | SWITCH # SWITCH, PRESSURE | Unknown | |
| | | SWITCH # SWITCH WARN CAP ALT | Unknown | |
| | | CONTRLLR# CONTROLLER CABIN ZONE TEMP | Unknown | |
| | | SWITCH # SWITCH-COMPRESSOR OUTLET OVRHT | Unknown | |
| | | S/O VALV# SHUTOFF VALVE MOTOR ACTUATED | Unknown | |
| | | PNL ELT # CONTROL PANEL ELT | Unknown | |
| | | PLATE AY# Antenna Planar Assy | Unknown | |
| | | WALL MON# Wall mounted Monitor | Unknown | |
| | | CMU MK2 # COMMUNICATION MANAGEMENT UNIT | Unknown | |
| | | DISPLAY # DISPLAY-UNIT, FLAT PANEL | Unknown | |
| | | VALVE BY# VALVE BODY ASSEMBLY FUEL | Unknown | |
| | | FLUSH # FLUSH VALVE ASSY,ORBITAL SLIDE | Unknown | |
| | | SCU (APU# START CONVERTER UNIT | Unknown | |
| | | LIGHT # Floodlight Assy | Unknown | |
| | | SWITCH # Switch Compressor Outlet Ovrht | Unknown | |
| | | BATTERY # Battery Charger | Unknown | |
| | | DME INTR# INTERROGATOR DME | Unknown | |
| | | ISFD # INTEGRATED STANDBY FLIGHT DISP | Unknown | |
| | | RTP # RADIO TUNING PANEL | Unknown | |
| | | ACTUATOR# TRACK POSITION ACTUATOR | Unknown | |
| | | CTRL WXR# PANEL-WXR CONTROL CON-4A | Unknown | |
| | | ACTUATOR# ACTUATOR ENGINE FUEL FEED SYST | Unknown | |
| | | CONTROL # CONTROLLER-POWER CONDITIONING | Unknown | |
| | | VALVE # VALVE ASSY-SOL/HP2 BV OP | Unknown | |
| | | IRU # Inertial Reference Unit | Unknown | |
| | | WINDOW # SLIDING WINDOW AY NO 2 L/H | Unknown | |

In re: ATA Airlines, Inc.

STATEMENT OF FINANCIAL AFFAIRS
Rider 14

Case No. 08-03675

| NAME OF OWNER | ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|---|
| Lufthansa | PO BOX 630 300 HAMBURG D-22313 GERMANY | TRNSM  # TRANSMITTER POS LEFT OUTBD | Unknown | |
| | | ADF RCV # RECEIVER ADF DFA-75 | Unknown | |
| | | TUBE-AIR# TUBE-AIR LPT COOLING | Unknown | |
| | | VALVE  # VALVE-ANTI ICE PRESS-REG | Unknown | |
| | | ACTU AY # ACTUATOR ASSY SYNCHRONIZED | Unknown | |
| | | LINK AY # LINK AY-HINGE DOOR No.4 LWR RH | Unknown | |
| | | LIGHT  # Floodlight Assy | Unknown | |
| | | LIGHT  # Floodlight Assy | Unknown | |
| | | DUCT   # DUCT ASSY-CONDITIONING | Unknown | |
| | | BASE   # BASE AY STRUCTURE | Unknown | |
| | | STRUCTUR# STRUCTURE BASE | Unknown | |
| | | LRRA TR # TRANSCEIVER LRRA ALA-52A | Unknown | |
| | | MODULE A# MODULE ASSY, WINDOW PITOT | Unknown | |
| | | F.NOZZLE# NOZZLE ASSY - IGNITER FUEL | Unknown | |
| | | CRANK AY# CRANK AY | Unknown | |
| | | LIGHT AY# LIGHT ASSY EVACUATION SLIDE | Unknown | |
| | | Fitting # Fitting Assy | Unknown | |
| | | ACCELERO# ACCELEROMETER-THREE AXIS, FDR | Unknown | |
| | | BOTTLE A# BOTTLE AY-FIRE EXTINGUISHER | Unknown | |
| | | DRIVE AY# WXR ANTENNA DRIVE UNIT DAA-4A | Unknown | |
| | | COMPASS # STANDBY COMPASS | Unknown | |
| | | CONTROLR# CONTROLLER PACK/ZONE TEMPERATR | Unknown | |
| | | BOX ASSY# CREW OXYGEN MASK STOWAGE BOX | Unknown | |
| | | FAN    # FAN EQUIP CABIN AIR RECIRC | Unknown | |
| | | PC AY  # PC AY PACK FLOW CONTROL | Unknown | |
| | | CONDENSE# CONDENSER AY-HEAT EXCHANGER | Unknown | |
| | | CONTROL # CONTROL UNIT GENERATOR HYDRAUL | Unknown | |
| | | CARD AFO# AFOLTS CARD, AUTO FIRE/OVERHT | Unknown | |
| | | Switch  # Switch Assy | Unknown | |
| | | XDUCER  # TRANSDUCER ENG BLEED AIR PRESS | Unknown | |
| | | F.C.U.  # FLUSH CONTROL UNIT | Unknown | |
| | | VALVE AY# VALVE AY MODULATING HOT AIR | Unknown | |
| | | WINDOW  # PANE FIXED WINDOW NO 5 LH | Unknown | |
| | | WINDOW  # PANE FIXED WINDOW NO 4 L/H | Unknown | |
| | | VOR RCV # RECEIVER VOR RVA-36B | Unknown | |
| | | XDUCERAY# DELTA P AND TP TRANSDUCER AY | Unknown | |
| | | MODULAR # FLIGHT CONTROL MODULAR ASSY | Unknown | |
| | | PWR SUPP# POWER SUPPLY AY | Unknown | |
| | | SWITCH  # SWITCH | Unknown | |
| | | FCU    # FUEL CONTROL UNIT | Unknown | |
| | | COMPUTER# COMPUTER AY-ELEVATOR FEEL | Unknown | |
| | | SWITCH  # PRESSURE-P.W.S. | Unknown | |
| | | FILT NOZ# FILTER FUEL NOZZLE | Unknown | |
| | | LIGHT AY# Light AY | Unknown | |
| | | TUBE AY # Tube AY | Unknown | |
| | | CONTROLE# CONTROLLER AY-REVERSE FLOW CKG | Unknown | |
| | | VALVE AY# VALVE AY-HIGH STAGE PNEU STRUT | Unknown | |
| | | SPROCKET# SPROCKET | Unknown | |
| | | BLEED VA# TRANSIENT BLEED VALVE | Unknown | |
| | | INVERTER# STATIC INVERTER | Unknown | |
| | | VALVE AY# VALVE AY-MOTOR OPERATED SELECT | Unknown | |
| | | PREC. VA# PRECOOLER FAN AIR VALVE | Unknown | |
| | | WINDOW  # PANE FIXED WINDOW NO 1 RH | Unknown | |
| | | ACCUMLTR# ACCUMULATOR HYDR. BRAKE | Unknown | |
| | | IGN EXC # IGNITION EXCITER | Unknown | |
| | | A/I SWIT# SWITCH PRESSURE THERMAL ANTICE | Unknown | |
| | | TRANSDUC# diff press transducer | Unknown | |
| | | XMTR POS# POSITION TRANSMITTER | Unknown | |
| | | CMU MK3 # COMMUNICATION MANAGEMENT UNIT | Unknown | |
| | | ADIRU   # AIR DATA INERTIAL REF. UNIT | Unknown | |
| | | HMU     # HYDROMECHANICAL UNIT | Unknown | |
| | | FMC     # FLIGHT MANAGEMENT COMPUTER | Unknown | |
| | | VALVE   # VALVE AY AIR CHECK RECIRCULTN | Unknown | |
| | | MOTOR   # MOTOR-PUMP OVERRIDE | Unknown | |
| | | BALLAST # BALLAST UNIT | Unknown | |
| | | LIGHT   # LIGHT FLOOD PILOTS GLARESHIELD | Unknown | |
| | | ACTUATOR# ACTUATOR ASSY-SPOILER | Unknown | |
| | | DIMMER  # DIMMER CONTROL LT AY INSTR | Unknown | |
| | | WINDOW  # PANE FIXED WINDOW NO 1 LH | Unknown | |
| | | VSI IND # INDICATOR-VERTICAL SPEED | Unknown | |
| | | CARD    # CARD AY-A1 LOGIC NO 1 | Unknown | |
| | | VALVE   # CASE ASSY - HP3 BLEED VALVE | Unknown | |

Page 14 of 19

In re: ATA Airlines, Inc.

STATEMENT OF FINANCIAL AFFAIRS
Rider 14

Case No. 08-03675

| NAME OF OWNER | ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|---|
| Lufthansa | PO BOX 630 300 HAMBURG D-22313 GERMANY | CONT BOX# CONTROL BOX-AY CARGO LOADING | Unknown | |
| | | TRACK AY# TRACK AY INBD AFT FLAP | Unknown | |
| | | PCAY    # CARD AY-ENG SPEED | Unknown | |
| | | SPROCKET# SPROCKET AY EMER PWR LH | Unknown | |
| | | SWITCH  # HOUSING ASSY- PRS.VALVE SWITCH | Unknown | |
| | | DUCT   # DUCT AY-CON AIR BELOW FLOOR LH | Unknown | |
| | | CDU FMS # UNIT-CONTROL DISPLAY FMS | Unknown | |
| | | PSU AY  # SERVICE UNIT ASSY - PASS. LH | Unknown | |
| | | ARM AY  # ARM AY-GUIDE-HINGE MECH | Unknown | |
| | | PSU AY  # PASSENGER SERVICE UNIT R/H | Unknown | |
| | | FIRE EXT# FIRE EXTINGUISHER | Unknown | |
| | | DIMM AY # AUX DIM AND TEST MODULE | Unknown | |
| | | BALLAST # BALLAST UNIT | Unknown | |
| | | INDICATR# INDICATOR ALTIMETER BAROMETRIC | Unknown | |
| | | FUSE   # FUSE RATE HYD | Unknown | |
| | | EXCHANGE# EXCHANGER AY PRIMARY HEAT | Unknown | |
| | | LIGHT   # LIGHT POSITION WING TIP | Unknown | |
| | | ACTUATOR# ACTUATOR,ENGINE FUEL FEED SYST | Unknown | |
| | | S/O VALV# A/I PRESS.REGL. S/O VALVE | Unknown | |
| | | VALVE AY# VALVE AY TEMP CONTROL | Unknown | |
| | | DADC   # COMPUTER AY DIGITAL AIR DATA | Unknown | |
| | | MODULE  # ENG.& APU FIRE CONTROL MODULE | Unknown | |
| | | FLAP IND# INDICATOR-FLAP POSITION | Unknown | |
| | | ANT TCAS# ANTENNA TCAS | Unknown | |
| | | FF TRANS# FUEL FLOW TRANSMITTER | Unknown | |
| | | SWITCH  # SWITCH-PRESSURE | Unknown | |
| | | SSFDR   # SS DIG.FLIGHT DATA RECORDER | Unknown | |
| | | HEADREST# HEADREST AY CPT,F/O | Unknown | |
| | | MACH AIR# INDICATOR-MACH AIRSPEED | Unknown | |
| | | MODULE A# MODULE ASSY LEVER | Unknown | |
| | | TCAS XCV# Computer TCAS II Change 7 | Unknown | |
| | | TCAS XCV# COMPUTER TCAS II CHANGE 7 | Unknown | |
| | | VALVE   # COOLING AIR S/O VALVE | Unknown | |
| | | RESVR   # EMERG.POWER RESERVOIR DOOR | Unknown | |
| | | UNIT-HE # UNIT-HEAT EXCHANGER | Unknown | |
| | | S/O-VALV# S/O-VALVE ASSY | Unknown | |
| | | CTRLUNIT# FUEL CONTROL UNIT | Unknown | |
| | | STARTER # STARTER CFM56-7B26 | Unknown | |
| | | REHEATER# REHEATER-HEAT EXCHANGER | Unknown | |
| | | CARD   # CARD ASSY A5 DRIVER | Unknown | |
| | | CHARGER # BATTERY CHARGER | Unknown | |
| | | VSV ACT.# VSV ACTUATOR | Unknown | |
| | | VALVE   # AUTO BRAKE SHUTTLE VALVE | Unknown | |
| | | FITTING # FITTING ASSY - TOW | Unknown | |
| | | CTR.UNIT# CONTROL UNIT PRESS FUEL | Unknown | |
| | | ROD AY  # ROD AY-CENTERING UNIT | Unknown | |
| | | F.NOZZLE# NOZZLE ASSY-P-4 AIR | Unknown | |
| | | THERMOC # THERMOCOUPLE-JMRS | Unknown | |
| | | CONTROL # DIMMER CONTROL F.INCAND LAMPS | Unknown | |
| | | VALVE   # VALVE-SHUT/OFF - TOILET ASSY | Unknown | |
| | | SERVO VL# VALVE AY-ELECTROHYDRAULIC SERV | Unknown | |
| | | WHC    # WINDOW HEAT CONTROL UNIT | Unknown | |
| | | SENSOR  # SENSOR TEMPERATURE | Unknown | |
| | | WINDOW  # PANE FIXED WINDOW NO 4 RH | Unknown | |
| | | LRRA TR # TRANSCEIVER LRRA ALA-52B | Unknown | |
| | | RMA-55B # MULTI-MODE RECEIVER 12 CH | Unknown | |
| | | XCVR HF # HF TRANSCEIVER XK516D1 | Unknown | |
| | | ELT    # EMERGENCY LOCATOR TRANSMITTER | Unknown | |
| | | SWITCH  # SWITCH ROTARY SEL | Unknown | |
| | | DMS DET # DETECTOR DMS | Unknown | |
| | | FMC    # FLIGHT MANAGEM COMP PEGASUS | Unknown | |
| | | CHARGER # BATTERY CHARGER-EMERG PWR SUPP | Unknown | |
| | | UNIT APU# Unit APU Control | Unknown | |
| | | CONTROL # PILOT, HIGH STAGE CONTROLER | Unknown | |
| | | MUX    # MULTIPLEXER | Unknown | |
| | | FUSE   # FUSE HYDRAULIC | Unknown | |
| | | SENSOR  # PRESS SENSOR COMP. | Unknown | |
| | | ELT    # EMERGENCY LOCATOR TRANSMITTER | Unknown | |
| | | RESVR   # RESERVOIR AY-EMERG.POWER DOOR | Unknown | |
| | | SENSOR  # SENSOR SWITCH THERMAL | Unknown | |
| | | EGPWC  # ENH. GROUND PROX.WARNING COMP. | Unknown | |
| | | BALLAST # BALLAST UNIT | Unknown | |

In re: ATA Airlines, Inc.

STATEMENT OF FINANCIAL AFFAIRS
Rider 14

Case No. 08-03675

| NAME OF OWNER | ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|---|
| Lufthansa | PO BOX 630 300 HAMBURG D-22313 GERMANY | SURGE VA# SURGE CONTROL VALVE | Unknown | |
| | | QD-MASK # QD-MASK AY WITH REGULATOR | Unknown | |
| | | INDICATR# INDICATOR ATTITUDE STANDBY | Unknown | |
| | | FIRE DET# FIRE DETECTOR-NO.1 (LOOP 1+2) | Unknown | |
| | | AUDIO AC# AUDIO ACCESSORY UNIT ASSEMBLY | Unknown | |
| | | PSU AY  # PSU AY-NO SPKR W.GASPER | Unknown | |
| | | MAP LITE# MAP LIGHT | Unknown | |
| | | EXCHANGE# EXCHANGER AY-SECONDARY HEAT | Unknown | |
| | | ACP    # AUDIO CONTROL PANEL | Unknown | |
| | | FILTER O# FILTER OIL SCAVANGE | Unknown | |
| | | VALVE AY# VALVE PRESS-REGULATING AND S/O | Unknown | |
| | | SENSOR  # SENSOR-PRECOOLER CONTROL VALVE | Unknown | |
| | | LIGHT AY# LIGHT,TAIL STROBE POSITION | Unknown | |
| | | ALTIMETR# ALTIMETER STD-BY AND AIRSPEED | Unknown | |
| | | FILTERAY# FILTER AY HYDR SYSTEM FILLING | Unknown | |
| | | FAN ASSY# FAN,SENSOR INSTL.HAT RACK | Unknown | |
| | | BLOWER  # BLOWER SMOKE DETECTOR INSTL | Unknown | |
| | | FIRE DET# FIRE DETECTOR-NO.1 (LOOP 1+2) | Unknown | |
| | | STOWAGE # STOWAGE BOX | Unknown | |
| | | PSU AY  # SERVICE UNIT ASSY - PASS. LH | Unknown | |
| | | FIRE EXT# FIRE EXTINGUISHER | Unknown | |
| | | VTR    # VTR-HI-8,VIDEO TAPE REPRODUCER | Unknown | |
| | | IGN LEAD# LEAD AY-IGNITION HARNESS (LH) | Unknown | |
| | | QD-MASK # QD-MASK AY WITH REGULATOR | Unknown | |
| | | SNSR TMP# CRA UND ALTN TEMP SENSOR | Unknown | |
| | | MEGAPHON# PORTABLE SAFETY MEGAPHONE | Unknown | |
| | | MODULE  # WEU POWER SUPPLY MODULE | Unknown | |
| | | TIMER  # TIMER ASSY TOILET FLUSH | Unknown | |
| | | ELT    # TRANSMITTER-EMERGENCY LOCATOR | Unknown | |
| | | XCVR WXR# TRANSCEIVER WXR FLW RTA-4B | Unknown | |
| | | MOTOR  # FUEL PUMP MOTOR | Unknown | |
| | | CHARGER # CHARGER-BATTERY | Unknown | |
| | | PUMP AC # HYD A-C MOTOR DRIVEN PUMP | Unknown | |
| | | DRIVE AY# WXR ANTENNA DRIVE UNIT DAA-4A | Unknown | |
| | | VALVE AY# VALVE AY FLOW CONTROL | Unknown | |
| | | DETECTOR# DETECTOR  AY-SMOKE LAVATORY | Unknown | |
| | | ELCU   # ELEC LOAD CONTROL UNIT | Unknown | |
| | | PUMP   # PUMP ASSY-HP FUEL | Unknown | |
| | | FIRE DET# FIRE DETECTOR-NO.1 (LOOP 1+2) | Unknown | |
| | | PSU AY  # SERVICE UNIT ASSY - PASS. RH | Unknown | |
| | | OVEN   # Single Oven | Unknown | |
| | | PSU AY  # SERVICE UNIT ASSY-PASS. LH | Unknown | |
| | | LIGHT AY# LIGHT AY-ANTICOLLISION LOWER | Unknown | |
| | | SWITCH  # SWITCH ASSY-THRM | Unknown | |
| | | SWITCH  # SWITCH-PACK OVERHEAT CONDITION | Unknown | |
| | | BOARD   # BOARD ASSEMBLY-PRINTED CIRCUIT | Unknown | |
| | | XDCR   # TRANSDUCER ASSY-WHEEL SPEED | Unknown | |
| | | SWITCH  # PRESS.SWITCH, NACELLE ANTI ICE | Unknown | |
| | | SYN LOCK# SYNCRO LOCK | Unknown | |
| | | HARNESS # HARNESS CJ9 | Unknown | |
| | | AUDIO SE# AUDIO SELECTOR PANEL | Unknown | |
| | | SWITCH  # HYD PRESS SWITCH | Unknown | |
| | | SWITCH  # SWITCH-THERMOSTATIC | Unknown | |
| | | SWITCH  # SWITCH | Unknown | |
| | | DETECTOR# DETECTOR SMOKE | Unknown | |
| | | MOTOR  # MOTOR PUMP ASSY FILTER TOILET | Unknown | |
| | | LIGHT AY# LIGHT AY | Unknown | |
| | | CMU MK3 # COMMUNICATION MANAGEMENT UNIT | Unknown | |
| | | OVEN AY # OVEN ASSY | Unknown | |
| | | REG. VAL# HIGH STAGE VALVE REGULATOR | Unknown | |
| | | SWITCH  # lop switch | Unknown | |
| | | OIL CLO # TRANSMITTER OIL CLOGGING | Unknown | |
| | | VBV ACTU# VBV ACTUATOR | Unknown | |
| | | LIGHT AY# Light AY | Unknown | |
| | | SWITCH  # HYD PRESS SWITCH | Unknown | |
| | | VALVE   # VALVE CONDITION AIR CHECK | Unknown | |
| | | FIRE DET# FIRE DETECTOR-NO.2 (LOOP 1+2) | Unknown | |
| | | OIL CAP # OIL CAP ASSY | Unknown | |
| | | Panel  # Panel, VHF Select | Unknown | |
| | | POWER SU# POWER SUPPLY-STROBE LIGHT | Unknown | |
| | | SLAT ACT# LE-SLAT ACTUATOR | Unknown | |
| | | VALVE   # VALVE, TEMPERATURE CONTROL | Unknown | |

In re: ATA Airlines, Inc.

STATEMENT OF FINANCIAL AFFAIRS
Rider 14

Case No. 08-03675

| NAME OF OWNER | ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|---|
| Lufthansa | PO BOX 630 300 HAMBURG D-22313 GERMANY | SWITCH  # MODULE SWITCH | Unknown | |
| | | COUPLER # HF ANTENNA COUPLER FK 516 | Unknown | |
| | | GENERATR# GENERATOR-AY TACHO-HP | Unknown | |
| | | BLADES  # BLADES-FAN, PAIR | Unknown | |
| | | FIRE EXT# EXTINGUISHER,HALON1211/2,5LBS | Unknown | |
| | | XPDR ATC# TRANSPONDER ATC , TRA-67A | Unknown | |
| | | ALT STBY# ALTIMETER STANDBY INDICATOR | Unknown | |
| | | PSU AY  # SERVICE UNIT ASSY - PASS. RH | Unknown | |
| | | PUMP MOT# PUMP AY-HYDR MOTOR DRIVEN | Unknown | |
| | | SPEAKER # SPEAKER, AURAL WARNING | Unknown | |
| | | LAMP   # LAMP ASSEMBLY | Unknown | |
| | | TRANSDUC# TRANSDUCER PRESS OXYGEN | Unknown | |
| | | VDU    # VIDEO DISTRIBUTION UNIT | Unknown | |
| | | HANDSET # HANDSET ASSEMBLY | Unknown | |
| | | VALVE   # 3-1/2 CHECK VALVE | Unknown | |
| | | SWITCH  # SWITCH-PRESSURE | Unknown | |
| | | IND A/S # INDICATOR, AIRSPEED STDBY | Unknown | |
| | | DETECTOR# DETECTOR, SMOKE LAVATORY | Unknown | |
| | | REGULATR# OXYGEN PRESS REGULATOR | Unknown | |
| | | SENSOR  # SENSOR FLUID LEVEL | Unknown | |
| | | SWITCH  # PRESS.SWITCH, NACELLE ANTI ICE | Unknown | |
| | | PUMP EDP# PUMP AY-ELECTRICALLY DEP | Unknown | |
| | | EXCITER # IGNITION EXCITER UNIT | Unknown | |
| | | POWER AY# PWR SUPP AY BAT EMERG EXIT | Unknown | |
| | | SENSOR  # SENSOR,DETECTOR AY-FLUID LEVEL | Unknown | |
| | | PCU    # PASSENGER CONTROL UNIT | Unknown | |
| | | MOTOR  # TE FLAP DRIVE HYDR MOTOR | Unknown | |
| | | DIM ASSY# CIRCUIT ASSY MASTER DIM | Unknown | |
| | | XDUCER  # TRANSDUCER, HYDRAULIC PRESSURE | Unknown | |
| | | BATTERY # BATTERY | Unknown | |
| | | PCU    # PASSENGER CONTROL UNIT | Unknown | |
| | | LIGHT AY# LIGHT AY OVERHEAD STOWAGE | Unknown | |
| | | SWITCH  # HYDR.PUMP LOW PRESS.SWITCH | Unknown | |
| | | BATTERY # MAIN AND AUX BATTERY | Unknown | |
| | | XCVR VHF# VHF COMM TRANSCEIVER RTA-44D | Unknown | |
| | | DETECTR # SMOKE DETECTOR-CARGO COMPT | Unknown | |
| | | BAT-PACK# BATTERY PACK-EMERGENCY PWR SUP | Unknown | |
| | | CHARGER # BATTERY CHARGER | Unknown | |
| | | XCVR WXR# WXR TRANSCEIVER RTA-4A | Unknown | |
| | | VHF CTRL# VHF COMM CONTROL PANEL | Unknown | |
| | | SEB    # SEAT ELECTRONIC BOX | Unknown | |
| | | MASK-FF # MASK-FULL FACE OXYGEN CREW | Unknown | |
| | | BATTERY # BATTERY MIT FAA-TAG | Unknown | |
| | | Platform# Fan Blade Platform | Unknown | |
| | | MONITOR # 9" WALL Mounted LCD | Unknown | |
| AirLiance Materials, LLC | 450 Medinah Road Roselle, Illinois 60172 | FAN HB Qty of 3 | Unknown | |
| | | CONTROL HB Qty of 1 | Unknown | |
| | | CONTROL HB Qty of 1 | Unknown | |
| | | VALVE HB Qty of 1 | Unknown | |
| | | COMPUTER HB Qty of 3 | Unknown | |
| | | ACCELERO HB Qty of 2 | Unknown | |
| | | ACCELERO HB Qty of 2 | Unknown | |
| | | GYRO HB Qty of 2 | Unknown | |
| | | XDUCER HB Qty of 2 | Unknown | |
| | | PANEL HB Qty of 1 | Unknown | |
| | | PANEL HB Qty of 1 | Unknown | |
| | | CSD HB Qty of 2 | Unknown | |
| | | GENERATR HB Qty of 1 | Unknown | |
| | | GENERATR HB Qty of 2 | Unknown | |
| | | INVERTER HB Qty of 1 | Unknown | |
| | | RELAY HB Qty of 1 | Unknown | |
| | | RELAY HB Qty of 1 | Unknown | |
| | | BATTERY HB Qty of 4 | Unknown | |
| | | VISOR HB Qty of 1 | Unknown | |

In re: ATA Airlines, Inc.

STATEMENT OF FINANCIAL AFFAIRS
Rider 14

Case No. 08-03675

| NAME OF OWNER | ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|---|
| AirLiance Materials, LLC | 450 Medinah Road Roselle, Illinois 60172 | VISOR HB Qty of 1 | Unknown | |
| | | ACTUATOR HB Qty of 2 | Unknown | |
| | | ACTUATOR HB Qty of 1 | Unknown | |
| | | ACTUATOR HB Qty of 1 | Unknown | |
| | | ACTUATOR HB Qty of 1 | Unknown | |
| | | ACTUATOR HB Qty of 1 | Unknown | |
| | | ACTUATOR HB Qty of 1 | Unknown | |
| | | ACTUATOR HB Qty of 1 | Unknown | |
| | | DAMPER HB Qty of 1 | Unknown | |
| | | DAMPER HB Qty of 1 | Unknown | |
| | | DAMPER HB Qty of 1 | Unknown | |
| | | PROGRAMR HB Qty of 1 | Unknown | |
| | | PROGRAMR HB Qty of 2 | Unknown | |
| | | PUMP HB Qty of 1 | Unknown | |
| | | XMITTER HB Qty of 1 | Unknown | |
| | | DAMPER HB Qty of 1 | Unknown | |
| | | VALVE HB Qty of 1 | Unknown | |
| | | ACTUATOR HB Qty of 1 | Unknown | |
| | | ACTUATOR HB Qty of 1 | Unknown | |
| | | CRTG HB Qty of 1 | Unknown | |
| | | VALVE HB Qty of 1 | Unknown | |
| | | VALVE HB Qty of 1 | Unknown | |
| | | VALVE HB Qty of 2 | Unknown | |
| | | SWITCH HB Qty of 1 | Unknown | |
| | | VALVE HB Qty of 1 | Unknown | |
| | | CONT HB Qty of 2 | Unknown | |
| | | ACTUATOR HB Qty of 1 | Unknown | |
| | | VALVE HB Qty of 1 | Unknown | |
| | | ACCMLTR HB Qty of 1 | Unknown | |
| | | ACCMLTR HB Qty of 2 | Unknown | |
| | | RSVR HB Qty of 1 | Unknown | |
| | | VALVE HB Qty of 1 | Unknown | |
| | | VALVE HB Qty of 1 | Unknown | |
| | | RSVR HB Qty of 1 | Unknown | |
| | | RSVR HB Qty of 1 | Unknown | |
| | | VALVE HB Qty of 1 | Unknown | |
| | | ALTIMETR HB Qty of 1 | Unknown | |
| | | INDICATO HB Qty of 1 | Unknown | |
| | | CLOCK HB Qty of 2 | Unknown | |
| | | INDICATO HB Qty of 1 | Unknown | |
| | | PANEL HB Qty of 1 | Unknown | |
| | | BASE HB Qty of 1 | Unknown | |
| | | BASE HB Qty of 1 | Unknown | |
| | | CYLINDER HB Qty of 2 | Unknown | |
| | | VALVE HB Qty of 1 | Unknown | |
| | | VALVE HB Qty of 1 | Unknown | |
| | | FUSE HB Qty of 1 | Unknown | |
| | | LIGHT HB Qty of 3 | Unknown | |
| | | LIGHT HB Qty of 3 | Unknown | |
| | | TMGUNIT HB Qty of 2 | Unknown | |
| | | RECIEVER HB Qty of 1 | Unknown | |
| | | RECIEVER HB Qty of 1 | Unknown | |
| | | UNIT HB Qty of 1 | Unknown | |
| | | UNIT HB Qty of 1 | Unknown | |
| | | INDICATR HB Qty of 1 | Unknown | |
| | | INDICATR HB Qty of 2 | Unknown | |

In re: ATA Airlines, Inc.

STATEMENT OF FINANCIAL AFFAIRS
Rider 14

Case No. 08-03675

| NAME OF OWNER | ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|---|
| **AirLiance Materials, LLC** | **450 Medinah Road** | | | |
| | **Roselle, Illinois 60172** | COMPUTER HB Qty of 1 | Unknown | |
| | | HB Qty of 1 | Unknown | |
| | | COMPASS HB Qty of 1 | Unknown | |
| | | COMPASS HB Qty of 1 | Unknown | |
| | | COUPLER HB Qty of 1 | Unknown | |
| | | BATTERY HB Qty of 5 | Unknown | |
| | | INDICATR HB Qty of 1 | Unknown | |
| | | IND HB Qty of 1 | Unknown | |
| | | VALVE HB Qty of 1 | Unknown | |
| | | MASK HB Qty of 0 | Unknown | |
| | | PRECOOLR HB Qty of 1 | Unknown | |
| | | CONTROLR HB Qty of 1 | Unknown | |
| | | CONTROLR HB Qty of 1 | Unknown | |
| | | VALVE HB Qty of 2 | Unknown | |
| | | ACTUATOR HB Qty of 1 | Unknown | |
| | | ACTUATOR HB Qty of 1 | Unknown | |
| | | SENSOR HB Qty of 2 | Unknown | |
| | | ACTUATOR HB Qty of 1 | Unknown | |
| | | BOTTLE HB Qty of 1 | Unknown | |
| | | BOTTLE HB Qty of 1 | Unknown | |
| | | BOTTLE HB Qty of 1 | Unknown | |
| | | DOOR HB Qty of 1 | Unknown | |
| | | DOOR HB Qty of 1 | Unknown | |
| | | WINDOW HB Qty of 1 | Unknown | |
| | | WINDOW HB Qty of 1 | Unknown | |
| | | ACTUATOR HB Qty of 1 | Unknown | |
| | | ACTUATOR HB Qty of 1 | Unknown | |
| | | PUMP HB Qty of 1 | Unknown | |
| | | PUMP HB Qty of 1 | Unknown | |
| | | PWRSPLY HB Qty of 2 | Unknown | |
| | | DETECTOR HB Qty of 1 | Unknown | |
| | | DETECTOR HB Qty of 1 | Unknown | |
| | | LIGHT AY HB Qty of 0 | Unknown | |
| | | RSVR HB Qty of 0 | Unknown | |
| **Cadle Company II, Inc.** | **100 North Center Street** **Newton Falls, OH 44444** | Spare Engine (RB211-524B4-14539) | Unknown | |
| | | Spare Engine (RB211-524B4-14603) | Unknown | |
| **RPK Capital V, LLC** | **Address Unavailable at Time of Filing** | Spare Engine (RB211-524B4-31611) | Unknown | |
| **MK Leasing (U.S.A.), Ltd.** | **14330 Midway Road** **Dallas, TX 75244** | Spare Engine (RB211-524B4-31698) | Unknown | |
| | | Spare Engine (RB211-524B4-31701) | Unknown | |
| **AFS Investments 75, Inc.** | **c/o GE Engine Leasing** **GE Capital Aviation Services, Inc.** **Contracts Leader** **201 High Ridge Road** **Stamford, CT 06927** | Spare Engine (RB211-524B4-31701) | Unknown | |
| **Silvermine River Finance Two, Inc.** | **c/o GE Engine Leasing** **GE Capital Aviation Services, Inc.** **Contacts Leader** **201 High Ridge Road** **Stamford, CT 06927** | Spare Engine (CFM56-7B27-888492) | Unknown | |
| | | Spare Engine (CFM56-7B27-888764) | Unknown | |

**In re: ATA Airlines, Inc.**

**STATEMENT OF FINANCIAL AFFAIRS**
**Rider 17B**

**Case No. 08-03675**

| SITE NAME | SITE ADDRESS | NAME OF GOVERNMENTAL UNIT | ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|---|---|
| Indianapolis International Airport | 2500 S. High School Road Indianapolis, IN 46241 | Indiana Department of Environmental Management | 100 N. Senate Avenue, P.O. Box 6015 Indianapolis, IN 46206-6015 | 6/23/2000 | |
| Indianapolis International Airport | 2500 S. High School Road Indianapolis, IN 46241 | Indiana Department of Environmental Management | 100 N. Senate Avenue, P.O. Box 6015 Indianapolis, IN 46206-6015 | 9/16/2001 | |
| Indianapolis International Airport | 2500 S. High School Road Indianapolis, IN 46241 | Indiana Department of Environmental Management | 100 N. Senate Avenue, P.O. Box 6015 Indianapolis, IN 46206-6015 | 12/1/98 | |
| Chicago Midway Airport | 5700 S. Cicero Ave. Chicago, IL 60638 | Midway Airport Authority | 5700 S. Cicero Ave. Chicago, IL 60638 | 5/7/2001 | |
| Chicago Midway Airport | 5700 S. Cicero Ave. Chicago, IL 60638 | Midway Airport Authority | 5700 S. Cicero Ave. Chicago, IL 60638 | 8/23/2001 | |
| Fairbanks International Airport | 6475 Airport Way Fairbanks, AK 99709 | National Response Center, EPA | Ariel Rios Building, 1200 Pennsylvania Ave., N.W. Washington, DC 20004 | 12/28/2001 | |
| Indianapolis International Airport | 2500 S. High School Road Indianapolis, IN 46241 | Indianapolis Airport Authority | 2500 S. High School Road Indianapolis, IN 46241 | 9/28/2004 | |
| Indianapolis International Airport | 2500 S. High School Road Indianapolis, IN 46241 | Indianapolis Airport Authority | 2500 S. High School Road Indianapolis, IN 46241 | 8/25/2004 | |
| Indianapolis International Airport | 2500 S. High School Road Indianapolis, IN 46241 | Indianapolis Airport Authority | 2500 S. High School Road Indianapolis, IN 46241 | 7/22/2004 | |
| Indianapolis International Airport | 2500 S. High School Road Indianapolis, IN 46241 | Indianapolis Airport Authority | 2500 S. High School Road Indianapolis, IN 46241 | 7/11/2004 | |
| Indianapolis International Airport | 2500 S. High School Road Indianapolis, IN 46241 | Indianapolis Airport Authority | 2500 S. High School Road Indianapolis, IN 46241 | 7/1/2004 | |
| Indianapolis International Airport | 2500 S. High School Road Indianapolis, IN 46241 | Indianapolis Airport Authority | 2500 S. High School Road Indianapolis, IN 46241 | 5/28/2004 | |
| Indianapolis International Airport | 2500 S. High School Road Indianapolis, IN 46241 | Indiana Department of Environmental Management | 100 N. Senate Avenue, P.O. Box 6015 Indianapolis, IN 46206-6015 | 2/14/2004 | |
| Indianapolis International Airport | 2500 S. High School Road Indianapolis, IN 46241 | Indianapolis Airport Authority | 2500 S. High School Road Indianapolis, IN 46241 | 1/7/2004 | |
| Indianapolis International Airport | 2500 S. High School Road Indianapolis, IN 46241 | Indianapolis Airport Authority | 2500 S. High School Road Indianapolis, IN 46241 | 10/9/2003 | |
| Indianapolis International Airport | 2500 S. High School Road Indianapolis, IN 46241 | Indianapolis Airport Authority | 2500 S. High School Road Indianapolis, IN 46241 | 9/17/2004 | |
| Chicago Midway Airport | 5700 S. Cicero Ave. Chicago, IL 60638 | Midway Airport Authority | 5700 S. Cicero Ave. Chicago, IL 60638 | 1/15/2004 | |
| Chicago Midway Airport | 5700 S. Cicero Ave. Chicago, IL 60638 | Midway Airport Authority | 5700 S. Cicero Ave. Chicago, IL 60638 | 8/19/2003 | |
| Seattle-Tacoma International Airport | 17801 Pacific Highway South Seattle, WA 98158 | Seattle-Tacoma Airport Authority | 2711 Alaskan Way Seattle, WA 98121 | 7/24/2003 | |

**In re: ATA Airlines, Inc.**    **STATEMENT OF FINANCIAL AFFAIRS**    Case No. 08-03675
Rider 17B

| SITE NAME | SITE ADDRESS | NAME OF GOVERNMENTAL UNIT | ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|---|---|
| DFW Airport | Address Unknown | Federal Aviation Administration | Address Unknown | 10/19/2007 | |
| Lawson Army Airfield | Address Unknown | Federal Aviation Administration | Address Unknown | 3/3/2008 | |
| Oakland International Airport | Address Unknown | Federal Aviation Administration | Address Unknown | 3/21/2008 | |

In re: ATA Airlines, Inc.

STATEMENT OF FINANCIAL AFFAIRS
Rider 20A

Case No. 08-03675

INVENTORY as of March 31, 2008*:

| Account Number | | | Amount |
|---|---|---|---|
| 20-13001-0000-IND-00 | Consumable - Multi Fleet | $ | 3,340,659.44 |
| 20-13001-0000-IND-02 | Consumable - 757-200 | $ | 5,259,493.63 |
| 20-13001-0000-IND-04 | Consumable - L1011-500 | $ | 674,922.00 |
| 20-13001-0000-IND-05 | Consumable - L1011-100 | $ | 74,993.05 |
| 20-13001-0000-IND-10 | Consumable - DC10 | $ | 1,320,157.14 |
| 20-13001-0000-IND-16 | Consumable - 757-300 | $ | 532,988.42 |
| 20-13001-0000-IND-17 | Consumable - 737-800 | $ | 3,566,469.24 |
| 20-13001-0000-IND-20 | Consumable - Corporate Aircraft | $ | - |
| 20-13001-0000-IND-24 | Consumable - Multi Fleet | $ | 2,715,074.02 |
| 20-13001-0000-IND-56 | Consumable - 737-300 | $ | 4,253.12 |
| 20-13001-0000-IND-99 | Consumable - Multi Fleet | $ | 68,373.29 |
| Total Consumable Inventory | | $ | 17,557,383.35 |
| | | | |
| 20-13002-0000-IND-00 | Repairable - Multi Fleet | $ | 122,462.39 |
| 20-13002-0000-IND-02 | Repairable - 757-200 | $ | 1,222,485.02 |
| 20-13002-0000-IND-04 | Repairable - L1011-500 | $ | 292,193.99 |
| 20-13002-0000-IND-05 | Repairable - L1011-100 | $ | 2,210.00 |
| 20-13002-0000-IND-10 | Repairable - DC10 | $ | 765,642.11 |
| 20-13002-0000-IND-16 | Repairable - 757-300 | $ | 417,501.62 |
| 20-13002-0000-IND-17 | Repairable - 737-800 | $ | 747,075.35 |
| 20-13002-0000-IND-20 | Repairable - Corporate Aircraft | $ | - |
| 20-13002-0000-IND-24 | Repairable - Multi Fleet | $ | 54,279.74 |
| 20-13002-0000-IND-56 | Repairable - 737-300 | $ | 750.00 |
| 20-13002-0000-IND-99 | Repairable - Multi Fleet | $ | - |
| Total Repairable Inventory | | $ | 3,624,600.22 |
| | | | |
| Subtotal | | $ | 21,181,983.57 |
| | | | |
| 20-13100-0000-IND-00 | Obsolescence - Multi Fleet | $ | (218,261.08) |
| 20-13100-0000-IND-02 | Obsolescence - 757-200 | $ | (934,159.85) |
| 20-13100-0000-IND-04 | Obsolescence - L1011-500 | $ | (736,070.05) |
| 20-13100-0000-IND-05 | Obsolescence - L1011-100 | $ | (38,462.28) |
| 20-13100-0000-IND-10 | Obsolescence - DC10 | $ | (219,482.51) |
| 20-13100-0000-IND-16 | Obsolescence - 757-300 | $ | (96,465.87) |
| 20-13100-0000-IND-17 | Obsolescence - 737-800 | $ | (672,003.32) |
| 20-13100-0000-IND-20 | Obsolescence - Corporate Aircraft | $ | - |
| 20-13100-0000-IND-24 | Obsolescence - Multi Fleet | $ | (420,910.45) |
| 20-13100-0000-IND-56 | Obsolescence - 737-300 | $ | 3,673.65 |
| 20-13100-0000-IND-99 | Obsolescence - Multi Fleet | $ | (5,434.46) |
| Total Inventory Obsolescence | | $ | (3,337,576.22) |
| | | | |
| Net Inventory | | $ | 17,844,407.35 |

* This inventory represents a cycle
inventory and is not a wall-to-wall
physical inventory.

Page 1 of 1

In re: ATA Airlines, Inc.

STATEMENT OF FINANCIAL AFFAIRS
Rider 23

Case No. 08-03675

| NAME OF RECIPIENT | ADDRESS | RELATIONSHIP TO DEBTOR | DATE OF WITHDRAWAL OR DISTRIBUTION | AMOUNT OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|---|
| Glen Baker | 7337 W. Washington St. Indianapolis, IN 46231 | Vice President & Chief Information Officer | 4/2/2007-1/1/2008 | Salary: $136,538.39 |
| John G. Denison | 7337 W. Washington St. Indianapolis, IN 46231 | Chairman of the Board of Global Aero Logistics, Inc. | 4/2/2007-1/1/2008 | Salary: $127,884.63 |
| Gary Edward Ellmer | 7337 W. Washington St. Indianapolis, IN 46231 | Sr. Vice President – Operations & Charter/Military | 4/2/2007-2/6/2008 | Salary: $437,788.67 Bonus: $241,000.00 Vacation: $18,076.94 |
| Sean Frick | 7337 W. Washington St. Indianapolis, IN 46231 | Vice President – Corporate Finance | 4/2/2007-1/1/2008 | Salary: $144,230.79 |
| Brian T. Hunt | 7337 W. Washington St. Indianapolis, IN 46231 | Sr. Vice President, General Counsel & Secretary | 4/2/2007-4/2/2008 | Salary: $233,253.94 Bonus: $40,000.00 |
| Subodh Karnik | 7337 W. Washington St. Indianapolis, IN 46231 | CEO & President | 4/2/2007-1/1/2008 | Salary: $272,692.30 Bonus: $187,500.00 |
| John W. Kelly | 7337 W. Washington St. Indianapolis, IN 46231 | Vice President – Maintenance & Engineering | 4/2/2007-5/2/2008 | Salary: $186,230.85 Bonus: $24,000.00 |
| Josef Loew | 7337 W. Washington St. Indianapolis, IN 46231 | Sr. Vice President – Scheduled Service | 4/2/2007-1/1/2008 | Salary: $164,423.15 |
| Wisty B. Malone | 7337 W. Washington St. Indianapolis, IN 46231 | Vice President, Treasurer & Controller | 4/2/2007-1/1/2008 | Salary: $140,384.68 |
| Richard W. Meyer Jr. | 7337 W. Washington St. Indianapolis, IN 46231 | Sr. Vice President – Employee Relations | 4/2/2007-1/1/2008 | Salary: $169,087.43 |
| Douglas Frank Yakola | 7337 W. Washington St. Indianapolis, IN 46231 | Sr. Vice President & Chief Financial Officer | 4/2/2007-4/2/2008 | Salary: $200,721.29 Bonus: $125,000.00 |
| T. Michael Gerdes | 7337 W. Washington St. Indianapolis, IN 46231 | Vice President – Flight Operations | 12/7/2007-4/2/2008 | Salary: $74,423.16 Bonus: $10,000.00 |
| Steven S. Turoff | 7337 W. Washington St. Indianapolis, IN 46231 | Chief Restructuring Officer | 3/28/2008 | Salary: $390,000.00 |